# Declaration of Emily Cooper
# Exhibit B

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|----------|------|------|------|-------|-------------|-----------------|
| Carlson, David | 3/27/2015 | 2.70 | $465.00 | $1,255.50 | L460 Post-Trial Motions and Submissions | edit fof/col |
| Carlson, David | 3/27/2015 | 0.50 | $465.00 | $232.50 | L460 Post-Trial Motions and Submissions | final trial check in w cocounsel |
| Carlson, David | 4/1/2015 | 0.80 | $465.00 | $372.00 | L460 Post-Trial Motions and Submissions | meet re fee petition |
| Carlson, David | 4/1/2015 | 0.50 | $465.00 | $232.50 | L460 Post-Trial Motions and Submissions | pull data and plan for fee petition |
| Carlson, David | 4/2/2015 | 0.80 | $465.00 | $372.00 | L460 Post-Trial Motions and Submissions | read decision |
| Carlson, David | 4/2/2015 | 0.70 | $465.00 | $325.50 | L460 Post-Trial Motions and Submissions | co-counsel meeting about decision |
| Carlson, David | 4/2/2015 | 2.00 | $465.00 | $930.00 | L460 Post-Trial Motions and Submissions | summarize and communicate order for class members and public |
| Carlson, David | 4/3/2015 | 2.00 | $465.00 | $930.00 | L460 Post-Trial Motions and Submissions | review order and summary |
| Carlson, David | 4/3/2015 | 3.10 | $465.00 | $1,441.50 | L460 Post-Trial Motions and Submissions | respond to reporters |
| Carlson, David | 4/3/2015 | 0.20 | $465.00 | $93.00 | L460 Post-Trial Motions and Submissions | email state re monitor |
| Carlson, David | 4/4/2015 | 0.40 | $465.00 | $186.00 | L460 Post-Trial Motions and Submissions | monitor selection email and time coordination for meeting |
| Carlson, David | 4/6/2015 | 2.70 | $465.00 | $1,255.50 | L460 Post-Trial Motions and Submissions | summarize and strategize response to legislature |
| Carlson, David | 4/6/2015 | 0.10 | $465.00 | $46.50 | L460 Post-Trial Motions and Submissions | schedule monitor discussion |
| Carlson, David | 4/6/2015 | 2.00 | $465.00 | $930.00 | L460 Post-Trial Motions and Submissions | research and review monitor options |
| Carlson, David | 4/6/2015 | 1.80 | $465.00 | $837.00 | L460 Post-Trial Motions and Submissions | communicate about order with external organizations |
| Carlson, David | 4/7/2015 | 3.20 | $465.00 | $1,488.00 | L460 Post-Trial Motions and Submissions | communicate with media |
| Carlson, David | 4/7/2015 | 2.70 | $465.00 | $1,255.50 | L460 Post-Trial Motions and Submissions | review monitor options |
| Carlson, David | 4/8/2015 | 2.00 | $465.00 | $930.00 | L460 Post-Trial Motions and Submissions | monitor research |
| Carlson, David | 4/8/2015 | 1.00 | $465.00 | $465.00 | L460 Post-Trial Motions and Submissions | answer reporter questions |
| Carlson, David | 4/9/2015 | 3.50 | $465.00 | $1,627.50 | L460 Post-Trial Motions and Submissions | fee petition - review fees and update resume for fee request |
| Carlson, David | 4/9/2015 | 0.50 | $465.00 | $232.50 | L460 Post-Trial Motions and Submissions | pre-call w co counsel about monitor options |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|----------|------|------|------|-------|-------------|-----------------|
| Carlson, David | 4/9/2015 | 0.50 | $465.00 | $232.50 | L460 Post-Trial Motions and Submissions | communicate w state re monitor |
| Carlson, David | 4/10/2015 | 1.10 | $465.00 | $511.50 | L460 Post-Trial Motions and Submissions | edit summary of order |
| Carlson, David | 4/10/2015 | 0.20 | $465.00 | $93.00 | L460 Post-Trial Motions and Submissions | draft fee declaration |
| Carlson, David | 4/10/2015 | 0.80 | $465.00 | $372.00 | L460 Post-Trial Motions and Submissions | communicate with outside organization re legislative response |
| Carlson, David | 4/13/2015 | 0.40 | $465.00 | $186.00 | L460 Post-Trial Motions and Submissions | monitor contract question |
| Carlson, David | 4/13/2015 | 0.80 | $465.00 | $372.00 | L460 Post-Trial Motions and Submissions | call w mh consultant re implementation |
| Carlson, David | 4/13/2015 | 0.30 | $465.00 | $139.50 | L460 Post-Trial Motions and Submissions | schedule monitor call |
| Carlson, David | 4/14/2015 | 0.50 | $465.00 | $232.50 | L460 Post-Trial Motions and Submissions | co-counsel call re potential monitors |
| Carlson, David | 4/14/2015 | 0.10 | $465.00 | $46.50 | L460 Post-Trial Motions and Submissions | call w state re acceptance of monitor |
| Carlson, David | 4/16/2015 | 0.50 | $465.00 | $232.50 | L460 Post-Trial Motions and Submissions | review stip for monitor |
| Carlson, David | 4/22/2015 | 1.20 | $465.00 | $558.00 | L460 Post-Trial Motions and Submissions | review time for fee petition |
| Carlson, David | 4/22/2015 | 2.00 | $465.00 | $930.00 | L460 Post-Trial Motions and Submissions | review and draft responses to motion to reconsider |
| Carlson, David | 4/27/2015 | 1.00 | $465.00 | $465.00 | L460 Post-Trial Motions and Submissions | call w co-counsel re fee petition and motion to reconsider |
| Carlson, David | 4/27/2015 | 1.00 | $465.00 | $465.00 | L460 Post-Trial Motions and Submissions | research when 7 days should begin |
| Carlson, David | 4/27/2015 | 1.00 | $465.00 | $465.00 | L460 Post-Trial Motions and Submissions | draft fee declaration |
| Carlson, David | 4/27/2015 | 1.00 | $465.00 | $465.00 | L460 Post-Trial Motions and Submissions | summarize org fees and email state re amount |
| Carlson, David | 4/28/2015 | 4.30 | $465.00 | $1,999.50 | L460 Post-Trial Motions and Submissions | draft fee declaration |
| Carlson, David | 4/29/2015 | 1.30 | $465.00 | $604.50 | L460 Post-Trial Motions and Submissions | research multiplier of lodestar |
| Carlson, David | 4/29/2015 | 0.90 | $465.00 | $418.50 | L460 Post-Trial Motions and Submissions | edit fee petition |
| Carlson, David | 4/29/2015 | 0.50 | $465.00 | $232.50 | L460 Post-Trial Motions and Submissions | discuss fee petition w co-counsel |
| Carlson, David | 4/29/2015 | 0.50 | $465.00 | $232.50 | L460 Post-Trial Motions and Submissions | discuss multiplier w aclu |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|---|---|---|---|---|---|---|
| Carlson, David | 4/29/2015 | 1.80 | $465.00 | $837.00 | L460 Post-Trial Motions and Submissions | exercise billing judgement on fees and costs |
| Carlson, David | 4/29/2015 | 0.30 | $465.00 | $139.50 | L460 Post-Trial Motions and Submissions | schedule fee petition call w cocounsel |
| Carlson, David | 4/29/2015 | 2.00 | $465.00 | $930.00 | L460 Post-Trial Motions and Submissions | edit decl for fee petition |
| Carlson, David | 4/30/2015 | 2.50 | $465.00 | $1,162.50 | L460 Post-Trial Motions and Submissions | fee decl edits |
| Carlson, David | 5/7/2015 | 0.90 | $465.00 | $418.50 | L460 Post-Trial Motions and Submissions | research and calls/emails re courtesy copies |
| Carlson, David | 5/19/2015 | 1.00 | $465.00 | $465.00 | L460 Post-Trial Motions and Submissions | review fee response and consider reply arguments |
| Carlson, David | 5/20/2015 | 3.40 | $465.00 | $1,581.00 | L460 Post-Trial Motions and Submissions | review and edit reply for fees |
| Carlson, David | 5/28/2015 | 2.00 | $465.00 | $930.00 | L470 Enforcement | meet with court monitor to learn about state plans and her role |
| Carlson, David | 7/20/2015 | 1.00 | $465.00 | $465.00 | L460 Post-Trial Motions and Submissions | research maple lane proposal by def |
| Carlson, David | 7/21/2015 | 0.70 | $465.00 | $325.50 | L460 Post-Trial Motions and Submissions | draft/edit list of plaintiff concerns |
| Carlson, David | 7/24/2015 | 2.00 | $465.00 | $930.00 | L460 Post-Trial Motions and Submissions | discuss def long term plan |
| Carlson, David | 8/24/2015 | 2.00 | $465.00 | $930.00 | L460 Post-Trial Motions and Submissions | discuss monitor's report and discuss plan for meeting with monitor and Def |
| Carlson, David | 8/25/2015 | 2.00 | $465.00 | $930.00 | L460 Post-Trial Motions and Submissions | all parties meeting w monitor |
| Carlson, David | 8/25/2015 | 0.20 | $465.00 | $93.00 | L460 Post-Trial Motions and Submissions | debrief w co-counsel after party meeting |
| Carlson, David | 8/25/2015 | 0.50 | $465.00 | $232.50 | L460 Post-Trial Motions and Submissions | travel to and from meeting w parties |
| Carlson, David | 9/3/2015 | 1.00 | $465.00 | $465.00 | L460 Post-Trial Motions and Submissions | review and edit 14th amend outline |
| Carlson, David | 9/10/2015 | 3.00 | $465.00 | $1,395.00 | L460 Post-Trial Motions and Submissions | review and edit 14th amend section |
| Carlson, David | 11/3/2015 | 1.10 | $480.00 | $528.00 | L470 Enforcement | review correspondence from DSHS re lack of compliance and consider response |
| Carlson, David | 11/4/2015 | 0.50 | $480.00 | $240.00 | L470 Enforcement | call w co counsel re dshs compliance |
| Carlson, David | 11/9/2015 | 2.00 | $480.00 | $960.00 | L470 Enforcement | all parties meeting w monitor |
| Carlson, David | 11/9/2015 | 1.00 | $480.00 | $480.00 | L470 Enforcement | travel to all parties meeting w monitor |
| Carlson, David | 11/9/2015 | 0.50 | $480.00 | $240.00 | L470 Enforcement | update media on status of compliance |
| Carlson, David | 11/9/2015 | 1.00 | $480.00 | $480.00 | L470 Enforcement | travel from all parties meeting w monitor |
| Carlson, David | 11/10/2015 | 1.00 | $480.00 | $480.00 | L470 Enforcement | meet w monitor |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|---|---|---|---|---|---|---|
| Carlson, David | 11/13/2015 | 1.00 | $480.00 | $480.00 | L470 Enforcement | review dshs statements to media (TVW interview discussing case) |
| Carlson, David | 11/19/2015 | 0.50 | $480.00 | $240.00 | L470 Enforcement | call w co counsel re compliance |
| Carlson, David | 11/30/2015 | 1.00 | $480.00 | $480.00 | L470 Enforcement | meet w co-counsel re compliance |
| Carlson, David | 12/14/2015 | 0.70 | $480.00 | $336.00 | L470 Enforcement | review dshs public comment re compliance |
| Carlson, David | 1/4/2016 | 1.00 | $480.00 | $480.00 | L470 Enforcement | discuss def compliance |
| Carlson, David | 1/5/2016 | 0.50 | $480.00 | $240.00 | L470 Enforcement | respond to media request |
| Carlson, David | 1/21/2016 | 1.00 | $480.00 | $480.00 | L470 Enforcement | call w co-counsel |
| Carlson, David | 1/25/2016 | 8.00 | $480.00 | $3,840.00 | L470 Enforcement | status conference |
| Carlson, David | 2/19/2016 | 4.00 | $480.00 | $1,920.00 | L210 Pleadings | draft complaint |
| Carlson, David | 3/9/2016 | 1.00 | $480.00 | $480.00 | L470 Enforcement | call w co-counsel re yrcr |
| Carlson, David | 3/10/2016 | 2.50 | $480.00 | $1,200.00 | L470 Enforcement | pre-meeting and travel |
| Carlson, David | 3/10/2016 | 2.50 | $480.00 | $1,200.00 | L470 Enforcement | attend hearing |
| Carlson, David | 3/23/2016 | 1.00 | $480.00 | $480.00 | L470 Enforcement | call w cocounsel re tro |
| Carlson, David | 4/1/2016 | 1.00 | $480.00 | $480.00 | L110 Fact Investigation/Development | call w monitor |
| Carlson, David | 4/11/2016 | 1.00 | $480.00 | $480.00 | L460 Post-Trial Motions and Submissions | call w cocounsel |
| Carlson, David | 4/19/2016 | 1.00 | $480.00 | $480.00 | L460 Post-Trial Motions and Submissions | strategy call |
| Carlson, David | 4/27/2016 | 1.00 | $480.00 | $480.00 | L470 Enforcement | call w monitor |
| Carlson, David | 4/27/2016 | 2.50 | $480.00 | $1,200.00 | L460 Post-Trial Motions and Submissions | crunch  numbers for past year |
| Carlson, David | 4/28/2016 | 1.00 | $480.00 | $480.00 | L460 Post-Trial Motions and Submissions | call w co counsel regarding therapeutic environments |
| Carlson, David | 5/6/2016 | 1.00 | $480.00 | $480.00 | L110 Fact Investigation/Development | call re next steps |
| Carlson, David | 5/13/2016 | 2.50 | $480.00 | $1,200.00 | L460 Post-Trial Motions and Submissions | draft remand brief |
| Carlson, David | 6/1/2016 | 1.00 | $480.00 | $480.00 | L460 Post-Trial Motions and Submissions | review/edit remand brief |
| Carlson, David | 6/16/2016 | 1.00 | $480.00 | $480.00 | L460 Post-Trial Motions and Submissions | co-counsel call re filings |
| Carlson, David | 6/17/2016 | 1.00 | $480.00 | $480.00 | L460 Post-Trial Motions and Submissions | meeting to prep for hearing next week |
| Carlson, David | 6/23/2016 | 0.50 | $480.00 | $240.00 | L460 Post-Trial Motions and Submissions | call re remand |
| Carlson, David | 7/7/2016 | 1.00 | $480.00 | $480.00 | L460 Post-Trial Motions and Submissions | internally discuss contempt/remand strategy |
| Carlson, David | 7/8/2016 | 1.50 | $480.00 | $720.00 | L460 Post-Trial Motions and Submissions | review/edit brief |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|---|---|---|---|---|---|---|
| Carlson, David | 7/11/2016 | 1.00 | $480.00 | $480.00 | L460 Post-Trial Motions and Submissions | discuss contempt and remand w co-counsel |
| Carlson, David | 7/12/2016 | 1.00 | $480.00 | $480.00 | L460 Post-Trial Motions and Submissions | consider remand strategy |
| Carlson, David | 7/13/2016 | 0.80 | $480.00 | $384.00 | L460 Post-Trial Motions and Submissions | review draft of remand oral argument and edit |
| Carlson, David | 7/13/2016 | 1.00 | $480.00 | $480.00 | L460 Post-Trial Motions and Submissions | review contempt docs |
| Carlson, David | 11/9/2016 | 1 | $495.00 | $495.00 | L460 Post-Trial Motions and Submissions | review fees for post award period to exercise billing judgment |
| Carlson, David | 11/10/2016 | 1.5 | $495.00 | $742.50 | L470 Enforcement | review court monitor oct report |
| Carlson, David | 11/14/2016 | 0.5 | $495.00 | $247.50 | L460 Post-Trial Motions and Submissions | discuss next steps |
| Carlson, David | 12/16/2016 | 0.7 | $495.00 | $346.50 | L470 Enforcement | review and edit contract for diversion funds |
| Carlson, David | 1/12/2017 | 1 | $495.00 | $495.00 | L470 Enforcement | review contract for contempt fine utilization |
| Carlson, David | 1/20/2017 | 1 | $495.00 | $495.00 | L430 Written Motions and Submissions | review and edit list of requested relief |
| Carlson, David | 1/24/2017 | 6 | $495.00 | $2,970.00 | L450 Trial and Hearing Attendance | research enforcement mechanisms and draft memo for team re best for current posture |
| Carlson, David | 4/4/2017 | 1 | $495.00 | $495.00 | L470 Enforcement | read proposed settlement in related case out of AL |
| Carlson, David | 5/10/2017 | 0.3 | $495.00 | $148.50 | L470 Enforcement | discuss motion to exidite |
| Carlson, David | 5/12/2017 | 2 | $495.00 | $990.00 | L470 Enforcement | edit motion for contempt re injail eval |
| Carlson, David | 6/2/2017 | 1 | $495.00 | $495.00 | L450 Trial and Hearing Attendance | plan options for next steps following Monday hearing |
| Carlson, David | 6/5/2017 | 3.8 | $495.00 | $1,881.00 | L470 Enforcement | .5 travel to hearing; 3.0 hearing; .3 travel from hearing |
| Carlson, David | 6/5/2017 | 1.4 | $495.00 | $693.00 | L470 Enforcement | review def and monitor filings prior to hearing |
| Carlson, David | 6/5/2017 | 2.8 | $495.00 | $1,386.00 | L450 Trial and Hearing Attendance | research contempt and edit contempt outline |
| Carlson, David | 6/6/2017 | 0.8 | $495.00 | $396.00 | L470 Enforcement | research progressive sanction options for contempt |
| Carlson, David | 6/9/2017 | 1 | $495.00 | $495.00 | L470 Enforcement | discuss and plan diversion next steps |
| Carlson, David | 6/13/2017 | 0.4 | $495.00 | $198.00 | L470 Enforcement | consider and respond to def timing question |
| Carlson, David | 6/14/2017 | 0.4 | $495.00 | $198.00 | L470 Enforcement | discuss appellate strategy and staffing |
| Carlson, David | 6/19/2017 | 2.8 | $495.00 | $1,386.00 | L470 Enforcement | research diversion efforts across the state |
| Carlson, David | 6/30/2017 | 3.5 | $495.00 | $1,732.50 | L470 Enforcement | review budget and past assertions |
| Carlson, David | 6/30/2017 | 2 | $495.00 | $990.00 | L470 Enforcement | edit/draft motion for contempt |
| **CARLSON SUBTOTAL** | | **166.90** | | **$79,444.50** | | |
| Cooper, Emily | 3/27/2015 | 1.30 | $465.00 | $604.50 | L460 Post-Trial Motions and Submissions | Reviewed and edited FOF and COL |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|---|---|---|---|---|---|---|
| Cooper, Emily | 4/1/2015 | 0.80 | $465.00 | $372.00 | L460 Post-Trial Motions and Submissions | Discussed gathering of fees and costs and drafted outline of declaration. |
| Cooper, Emily | 4/3/2015 | 1.10 | $465.00 | $511.50 | L460 Post-Trial Motions and Submissions | Drafted fee petition declaration |
| Cooper, Emily | 4/9/2015 | 0.80 | $465.00 | $372.00 | L460 Post-Trial Motions and Submissions | Met with co-counsel and then Defendants to discuss court monitor and fees. |
| Cooper, Emily | 4/9/2015 | 1.30 | $465.00 | $604.50 | L460 Post-Trial Motions and Submissions | Reached out and gathered information about potential court monitors. |
| Cooper, Emily | 4/13/2015 | 1.40 | $465.00 | $651.00 | L460 Post-Trial Motions and Submissions | Spoke with Dr. Fox from Denver and created notes to share with team. |
| Cooper, Emily | 4/13/2015 | 4.90 | $465.00 | $2,278.50 | L460 Post-Trial Motions and Submissions | Reached out to advocates and experts to gather information about court monitors. |
| Cooper, Emily | 4/14/2015 | 3.10 | $465.00 | $1,441.50 | L460 Post-Trial Motions and Submissions | Spoke with experts/possible monitors; drafted joint agreement re court monitor |
| Cooper, Emily | 4/15/2015 | 3.60 | $465.00 | $1,674.00 | L460 Post-Trial Motions and Submissions | Revised joint recommendation and drafted exhibits. |
| Cooper, Emily | 4/20/2015 | 1.20 | $465.00 | $558.00 | L460 Post-Trial Motions and Submissions | Reviewed compiled list of fees for DRW |
| Cooper, Emily | 4/22/2015 | 0.30 | $465.00 | $139.50 | L460 Post-Trial Motions and Submissions | Reviewed DRW's fees and costs and sent to ACLU for fee petition |
| Cooper, Emily | 4/22/2015 | 0.60 | $465.00 | $279.00 | L460 Post-Trial Motions and Submissions | Left voicemails for AAGs re clerk's email re erroneous statute. Spoke with Amber Leaders with La Rond Baker re striking that provision from the order.  Confirmed La Rond sent email to clerk re agreement. |
| Cooper, Emily | 4/22/2015 | 1.80 | $465.00 | $837.00 | L460 Post-Trial Motions and Submissions | Drafted outline for reply to motion for consideration. |
| Cooper, Emily | 4/23/2015 | 0.50 | $465.00 | $232.50 | L460 Post-Trial Motions and Submissions | Attended call with co-counsel |
| Cooper, Emily | 4/27/2015 | 0.70 | $465.00 | $325.50 | L460 Post-Trial Motions and Submissions | Call with co-counsel re fee petition and response to their request for reconsideration. |
| Cooper, Emily | 4/27/2015 | 0.40 | $465.00 | $186.00 | L460 Post-Trial Motions and Submissions | Reviewed response to Defendants' request for reconsideration. |
| Cooper, Emily | 4/28/2015 | 6.40 | $465.00 | $2,976.00 | L460 Post-Trial Motions and Submissions | Went over hours with AG and DC; revised with detail.  Spoke with expert re costs and next steps.  Revised reply to motion for reconsideration. |
| Cooper, Emily | 4/29/2015 | 0.90 | $465.00 | $418.50 | L460 Post-Trial Motions and Submissions | Discussed fee petition internally and with co-counsel |
| Cooper, Emily | 4/29/2015 | 2.60 | $465.00 | $1,209.00 | L460 Post-Trial Motions and Submissions | Edited fee declaration. |
| Cooper, Emily | 4/29/2015 | 0.80 | $465.00 | $372.00 | L460 Post-Trial Motions and Submissions | Researched multipliers for fees |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|---|---|---|---|---|---|---|
| Cooper, Emily | 4/29/2015 | 1.30 | $465.00 | $604.50 | L460 Post-Trial Motions and Submissions | Revised fee table and reviewed expert fees to include in costs. |
| Cooper, Emily | 4/29/2015 | 1.60 | $465.00 | $744.00 | L460 Post-Trial Motions and Submissions | Reviewed and edited motion for fees and costs. |
| Cooper, Emily | 4/30/2015 | 0.60 | $465.00 | $279.00 | L460 Post-Trial Motions and Submissions | Made final revisions to fee declaration |
| Cooper, Emily | 4/30/2015 | 0.30 | $465.00 | $139.50 | L460 Post-Trial Motions and Submissions | Discussed post trial strategy internally |
| Cooper, Emily | 4/30/2015 | 2.40 | $465.00 | $1,116.00 | L460 Post-Trial Motions and Submissions | Revised fee and costs table for fee petition; sent over final versions of declaration with exhibits to co-counsel |
| Cooper, Emily | 5/1/2015 | 5.10 | $465.00 | $2,371.50 | L460 Post-Trial Motions and Submissions | Finalized exhibits for fee declaration; drafted proposed order; provided final review of fee petition. |
| Cooper, Emily | 5/1/2015 | 0.90 | $465.00 | $418.50 | L470 Enforcement | Spoke with constituent in jail who was concerned with his level of medical treatment after he swallowed objects while suicidal. Called jail MHP, with his permission, and learned that there were concerned with the level of medical care with CCS and ordered that the inmate go to the jail for an MRI. |
| Cooper, Emily | 5/7/2015 | 0.80 | $465.00 | $372.00 | L470 Enforcement | Emailed with PDs re status of court order and next steps. |
| Cooper, Emily | 5/8/2015 | 0.90 | $465.00 | $418.50 | L470 Enforcement | Drafted letter re stakeholder outreach and shared with D. Carlson |
| Cooper, Emily | 5/11/2015 | 0.10 | $465.00 | $46.50 | L460 Post-Trial Motions and Submissions | Emailed with court reporter re her outstanding bill. |
| Cooper, Emily | 5/12/2015 | 0.40 | $465.00 | $186.00 | L470 Enforcement | Received call from court monitor with update |
| Cooper, Emily | 5/12/2015 | 0.90 | $465.00 | $418.50 | L470 Enforcement | Drafted email and letter to share with co-counsel re implementation of injunction. |
| Cooper, Emily | 5/15/2015 | 0.20 | $465.00 | $93.00 | L470 Enforcement | Email exchange with co-counsel re injunction implementation. |
| Cooper, Emily | 5/15/2015 | 0.90 | $465.00 | $418.50 | L470 Enforcement | Reviewed court rules and timing deadlines. |
| Cooper, Emily | 5/15/2015 | 0.70 | $465.00 | $325.50 | L470 Enforcement | Call with court monitor re next steps. |
| Cooper, Emily | 5/15/2015 | 0.40 | $465.00 | $186.00 | L470 Enforcement | Gathered stakeholder contacts and shared with DC |
| Cooper, Emily | 5/18/2015 | 0.70 | $465.00 | $325.50 | L460 Post-Trial Motions and Submissions | Reviewed fee petition response and declarations with exhibits. |
| Cooper, Emily | 5/18/2015 | 0.30 | $465.00 | $139.50 | L470 Enforcement | Emailed with co-counsel re response planning and strategy. |
| Cooper, Emily | 5/19/2015 | 0.30 | $465.00 | $139.50 | L460 Post-Trial Motions and Submissions | Met with DC to discuss reply to Defendants' opposition to fees. |
| Cooper, Emily | 5/19/2015 | 0.30 | $465.00 | $139.50 | L460 Post-Trial Motions and Submissions | Call with AK and DC to discuss reply to Defendants' opposition to fees. |
| Cooper, Emily | 5/19/2015 | 2.90 | $465.00 | $1,348.50 | L460 Post-Trial Motions and Submissions | Researched law re reasonable rates |
| Cooper, Emily | 5/19/2015 | 0.90 | $465.00 | $418.50 | L460 Post-Trial Motions and Submissions | Drafted portion of response to Defendants' opposition to fees. |
| Cooper, Emily | 5/19/2015 | 0.40 | $465.00 | $186.00 | L470 Enforcement | Drafted and sent outreach plan email to AAG Coats. |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|---|---|---|---|---|---|---|
| Cooper, Emily | 5/20/2015 | 1.10 | $465.00 | $511.50 | L460 Post-Trial Motions and Submissions | Revised response to Defendants' objection to our fee petition. |
| Cooper, Emily | 5/20/2015 | 0.40 | $465.00 | $186.00 | L460 Post-Trial Motions and Submissions | Researched responses to Defendants' objections to our fee petition. |
| Cooper, Emily | 5/21/2015 | 0.80 | $465.00 | $372.00 | L460 Post-Trial Motions and Submissions | Check-in with co-counsel re reply strategy (.2) and made final revisions to reply (.6). |
| Cooper, Emily | 5/22/2015 | 1.10 | $465.00 | $511.50 | L460 Post-Trial Motions and Submissions | Communicate with co-counsel re reply to Defendants' objection to our fee petition. |
| Cooper, Emily | 5/28/2015 | 2.10 | $465.00 | $976.50 | L470 Enforcement | Met with court monitor. |
| Cooper, Emily | 5/28/2015 | 0.70 | $465.00 | $325.50 | L470 Enforcement | Call and email with co-counsel re media and monitoring strategy |
| Cooper, Emily | 5/29/2015 | 0.90 | $465.00 | $418.50 | L470 Enforcement | Met with defense attorney and discussed status of case. |
| Cooper, Emily | 6/1/2015 | 1.80 | $465.00 | $837.00 | L470 Enforcement | Emailed, called, and drafted language re veto of SB 5177. |
| Cooper, Emily | 6/2/2015 | 2.30 | $465.00 | $1,069.50 | L470 Enforcement | Revised letter, emailed and called David Lord, called Governor's office, and worked with ACLU on timing. |
| Cooper, Emily | 6/2/2015 | 0.10 | $465.00 | $46.50 | L470 Enforcement | Sent email requesting a copy of the state's report to the Monitor. |
| Cooper, Emily | 6/4/2015 | 2.90 | $465.00 | $1,348.50 | L470 Enforcement | Reviewed waitlists and first report to the court. |
| Cooper, Emily | 6/5/2015 | 1.40 | $465.00 | $651.00 | L470 Enforcement | Met with co-counsel to discuss monitoring next steps. |
| Cooper, Emily | 6/5/2015 | 0.10 | $465.00 | $46.50 | L470 Enforcement | Left vm for the court monitor. |
| Cooper, Emily | 6/18/2015 | 0.80 | $465.00 | $372.00 | L470 Enforcement | Reviewed current waitlists and shared with co-counsel. |
| Cooper, Emily | 6/19/2015 | 0.30 | $465.00 | $139.50 | L470 Enforcement | Discussed whether to comment on media story re class member death. |
| Cooper, Emily | 6/19/2015 | 1.40 | $465.00 | $651.00 | L470 Enforcement | Drafted talking points for stakeholders. |
| Cooper, Emily | 6/19/2015 | 0.40 | $465.00 | $186.00 | L470 Enforcement | Reviewed June 2015 report |
| Cooper, Emily | 6/19/2015 | 0.40 | $465.00 | $186.00 | L470 Enforcement | Checked in with the court monitor. |
| Cooper, Emily | 7/9/2015 | 0.80 | $465.00 | $372.00 | L470 Enforcement | Talked with DL re AB in light of Friday's stakeholder meeting and followed up with resources. |
| Cooper, Emily | 7/13/2015 | 0.20 | $465.00 | $93.00 | L470 Enforcement | Discussed court monitor update with DC |
| Cooper, Emily | 7/14/2015 | 0.60 | $465.00 | $279.00 | L470 Enforcement | Reviewed long term plan. |
| Cooper, Emily | 7/15/2015 | 1.20 | $465.00 | $558.00 | L470 Enforcement | Reviewed long term plan and made notes. |
| Cooper, Emily | 7/16/2015 | 0.40 | $465.00 | $186.00 | L470 Enforcement | Discuss monitor report internally with DC and next steps. |
| Cooper, Emily | 7/16/2015 | 0.70 | $465.00 | $325.50 | L470 Enforcement | Reviewed July report. |
| Cooper, Emily | 7/16/2015 | 0.30 | $465.00 | $139.50 | L470 Enforcement | Obtained update from court monitor re site visits next week. |
| Cooper, Emily | 7/16/2015 | 0.90 | $465.00 | $418.50 | L470 Enforcement | Drafted table of plaintiffs' concerns re defendant's actions. |
| Cooper, Emily | 7/20/2015 | 5.10 | $465.00 | $2,371.50 | L460 Post-Trial Motions and Submissions | Reviewed monthly reports and Long Term Plan to add to chart regarding our concerns with the Defendants actions to comply with the order |
| Cooper, Emily | 7/21/2015 | 1.00 | $465.00 | $465.00 | L470 Enforcement | Met with DL to digest July 10th stakeholder meeting. |
| Cooper, Emily | 7/21/2015 | 0.70 | $465.00 | $325.50 | L470 Enforcement | Met with DC to discuss next steps. |
| Cooper, Emily | 7/21/2015 | 0.60 | $465.00 | $279.00 | L470 Enforcement | Met internally and discussion diversion programs to conduct outreach to. |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|---|---|---|---|---|---|---|
| Cooper, Emily | 7/21/2015 | 0.60 | $465.00 | $279.00 | L460 Post-Trial Motions and Submissions | Finalized chart and shared with co-counsel |
| Cooper, Emily | 7/23/2015 | 1.30 | $465.00 | $604.50 | L470 Enforcement | Obtained update from court monitor re her recent visit. |
| Cooper, Emily | 7/24/2015 | 1.50 | $465.00 | $697.50 | L470 Enforcement | Call with co-counsel re next steps (1) and followed up internally with DC (.5). |
| Cooper, Emily | 7/24/2015 | 0.20 | $465.00 | $93.00 | L470 Enforcement | Emailed monitor re meeting times and notices. |
| Cooper, Emily | 7/27/2015 | 0.30 | $465.00 | $139.50 | L470 Enforcement | Exchanged emails and call with ACLU |
| Cooper, Emily | 7/27/2015 | 0.40 | $465.00 | $186.00 | L470 Enforcement | Discussed stipulated orders bypassing Trueblood order with defense counsel. |
| Cooper, Emily | 7/27/2015 | 0.10 | $465.00 | $46.50 | L470 Enforcement | Left voicemail for court monitor |
| Cooper, Emily | 7/28/2015 | 3.10 | $465.00 | $1,441.50 | L460 Post-Trial Motions and Submissions | Edited and revised chart and letter to court monitor |
| Cooper, Emily | 7/29/2015 | 2.30 | $465.00 | $1,069.50 | L460 Post-Trial Motions and Submissions | Edited and revised table and letter to court monitor. |
| Cooper, Emily | 7/29/2015 | 0.70 | $465.00 | $325.50 | L470 Enforcement | Spoke with member of the private bar re bringing an individual damages case and sent resources. |
| Cooper, Emily | 8/5/2015 | 0.20 | $465.00 | $93.00 | L470 Enforcement | Emailed with monitor re data timing. |
| Cooper, Emily | 8/6/2015 | 0.50 | $465.00 | $232.50 | L470 Enforcement | Phone call with monitor re Maple Lane public meeting. |
| Cooper, Emily | 8/6/2015 | 0.90 | $465.00 | $418.50 | L470 Enforcement | Met internally and learned about Maple Lane meeting and shared with co-counsel. |
| Cooper, Emily | 8/18/2015 | 0.60 | $465.00 | $279.00 | L470 Enforcement | Discussed next steps internally (.5) and spoke with monitor re upcoming all parties meeting (.1) |
| Cooper, Emily | 8/18/2015 | 1.60 | $465.00 | $744.00 | L470 Enforcement | Read monitor's report. |
| Cooper, Emily | 8/20/2015 | 0.30 | $465.00 | $139.50 | L470 Enforcement | Received address re all parties meeting and shared with co-counsel (.1) and discussed response to media inquiry (.2). |
| Cooper, Emily | 8/24/2015 | 4.30 | $465.00 | $1,999.50 | L470 Enforcement | Met with co-counsel to prep for all parties meeting (1.6), read August report and highlighted issues (.8), spoke with report and developed media strategy (.7), discussed related individual damages claims with outside counsel (1.2). |
| Cooper, Emily | 8/25/2015 | 1.10 | $465.00 | $511.50 | L470 Enforcement | Prepped for all parties meeting by reviewing most recent data. |
| Cooper, Emily | 8/25/2015 | 0.70 | $465.00 | $325.50 | 02 Travel | Travel to and from meeting |
| Cooper, Emily | 8/25/2015 | 2.40 | $465.00 | $1,116.00 | L470 Enforcement | Attended all parties meeting |
| Cooper, Emily | 8/25/2015 | 0.80 | $465.00 | $372.00 | L470 Enforcement | Follow up for all parties meeting including list of defense stakeholders to share with AAGs |
| Cooper, Emily | 8/25/2015 | 1.10 | $465.00 | $511.50 | L470 Enforcement | Met with monitor and discussed insights into recent visits and next steps. |
| Cooper, Emily | 9/16/2015 | 0.40 | $465.00 | $186.00 | L470 Enforcement | Call with co-counsel re complaint |
| Cooper, Emily | 9/24/2015 | 0.40 | $465.00 | $186.00 | L470 Enforcement | Discussed with co-counsel and internally limitations in SB 5177 re diversion funding. |
| Cooper, Emily | 9/28/2015 | 1.80 | $465.00 | $837.00 | L470 Enforcement | Met with court monitor and clinician |
| Cooper, Emily | 9/29/2015 | 0.20 | $465.00 | $93.00 | L470 Enforcement | Located and sent Rosen Report to court monitor. |
| Cooper, Emily | 10/20/2015 | 0.70 | $480.00 | $336.00 | L470 Enforcement | Provided technical assistance to class members' attorney |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|---|---|---|---|---|---|---|
| Cooper, Emily | 10/20/2015 | 0.60 | $480.00 | $288.00 | L470 Enforcement | Met internally to talk about how Lost and Forgotten impacted the litigation strategy and outcome. |
| Cooper, Emily | 10/29/2015 | 0.30 | $480.00 | $144.00 | L470 Enforcement | Discussed emergency rule internally. |
| Cooper, Emily | 11/2/2015 | 3.20 | $480.00 | $1,536.00 | L470 Enforcement | Reviewed 2 monthly reports and expert documents to develop a list of issues to discuss at all parties meeting. |
| Cooper, Emily | 11/2/2015 | 0.30 | $480.00 | $144.00 | L470 Enforcement | Checked in with court monitor |
| Cooper, Emily | 11/3/2015 | 0.70 | $480.00 | $336.00 | L470 Enforcement | Reviewed Quigley letter and discussed strategy internally including setting up a meeting to discuss. |
| Cooper, Emily | 11/3/2015 | 0.70 | $480.00 | $336.00 | L470 Enforcement | Call with court monitor re Quigley letter and agenda for upcoming all parties meeting. |
| Cooper, Emily | 11/4/2015 | 1.30 | $480.00 | $624.00 | L470 Enforcement | Call with co-counsel (.8) and follow up with questions for all parties meeting (.5) |
| Cooper, Emily | 11/9/2015 | 1.90 | $480.00 | $912.00 | 02 Travel | Travel to Tacoma |
| Cooper, Emily | 11/9/2015 | 2.00 | $480.00 | $960.00 | L470 Enforcement | All parties meeting |
| Cooper, Emily | 11/9/2015 | 0.90 | $480.00 | $432.00 | L470 Enforcement | Drafted confirming letter and sent to DC to review. |
| Cooper, Emily | 11/10/2015 | 1.40 | $480.00 | $672.00 | L470 Enforcement | Revised confirming letter and sent to co-counsel. |
| Cooper, Emily | 11/10/2015 | 1.20 | $480.00 | $576.00 | L470 Enforcement | Met to discuss timing of enforcement |
| Cooper, Emily | 11/10/2015 | 0.60 | $480.00 | $288.00 | L470 Enforcement | Reviewed table of concerns and updated based on more recent reports. |
| Cooper, Emily | 11/11/2015 | 1.40 | $480.00 | $672.00 | L470 Enforcement | Revised confirming letter (1.1), discussed with co-counsel (.1), and sent to opposing counsel (.2) |
| Cooper, Emily | 11/30/2015 | 1.00 | $480.00 | $480.00 | L470 Enforcement | Met with co-counsel to discuss next steps. |
| Cooper, Emily | 11/30/2015 | 0.40 | $480.00 | $192.00 | 02 Travel | Travel to and from ACLU |
| Cooper, Emily | 11/30/2015 | 0.40 | $480.00 | $192.00 | L470 Enforcement | Updated policy director re status of lawsuit |
| Cooper, Emily | 11/30/2015 | 0.60 | $480.00 | $288.00 | L470 Enforcement | Obtained update from monitor |
| Cooper, Emily | 11/30/2015 | 1.60 | $480.00 | $768.00 | L470 Enforcement | Reviewed materials provided by AAG and judiciary hearing. |
| Cooper, Emily | 12/1/2015 | 0.90 | $480.00 | $432.00 | L470 Enforcement | Discussed next steps internally including researching Correct Care Solutions. |
| Cooper, Emily | 12/1/2015 | 0.70 | $480.00 | $336.00 | L470 Enforcement | Talked to public defenders regarding harms experienced by class members including a death. |
| Cooper, Emily | 12/1/2015 | 0.60 | $480.00 | $288.00 | L470 Enforcement | Discussed internally research of ConMed, Correct Care Solutions (.3) and reviewed letters from Pierce County regarding contract concerns (.3). |
| Cooper, Emily | 12/2/2015 | 2.00 | $480.00 | $960.00 | L470 Enforcement | Researched lawsuits and reports regarding Correct Care Solutions and sent findings to Court Monitor. |
| Cooper, Emily | 12/10/2015 | 1.10 | $480.00 | $528.00 | L470 Enforcement | Read CMS findings, Dr. Pinals' report, and prepped for all parties meeting. |
| Cooper, Emily | 12/10/2015 | 2.60 | $480.00 | $1,248.00 | 02 Travel | Travel to and from Tacoma |
| Cooper, Emily | 12/10/2015 | 2.00 | $480.00 | $960.00 | L470 Enforcement | Attend all parties meeting |
| Cooper, Emily | 12/14/2015 | 0.30 | $480.00 | $144.00 | L470 Enforcement | Emailed and attended call with co-counsel to discuss reply and compliance issues. |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|----------|------|------|------|-------|-------------|-----------------|
| Cooper, Emily | 12/14/2015 | 5.10 | $480.00 | $2,448.00 | L470 Enforcement | Reviewed state actions as memorialized in reports, plans, and meetings to document concerns for the court. |
| Cooper, Emily | 12/15/2015 | 3.40 | $480.00 | $1,632.00 | L470 Enforcement | Finalized draft of letter with enclosures for the court; sent to co-counsel to review. |
| Cooper, Emily | 12/15/2015 | 0.20 | $480.00 | $96.00 | L470 Enforcement | Discuss with co-counsel direction of letter to the court. |
| Cooper, Emily | 12/18/2015 | 1.10 | $480.00 | $528.00 | L470 Enforcement | Call with monitor re next steps and follow up communication with co-counsel re strategies moving forward. |
| Cooper, Emily | 12/22/2015 | 0.60 | $480.00 | $288.00 | L470 Enforcement | Met with co-counsel and discussed reply and potential enforcement. |
| Cooper, Emily | 12/23/2015 | 1.60 | $480.00 | $768.00 | L470 Enforcement | Edited letter to the court, called the clerk, and learned that she would prefer a motion requesting a status conference. Drafted language, researched rule, and shared with co-counsel. |
| Cooper, Emily | 12/28/2015 | 0.60 | $480.00 | $288.00 | L470 Enforcement | Checked in with co-counsel re upcoming compliance deadline and plan moving forward. |
| Cooper, Emily | 12/29/2015 | 0.60 | $480.00 | $288.00 | L460 Post-Trial Motions and Submissions | Reviewed, edited, and discussed proposed joint motion. |
| Cooper, Emily | 1/4/2016 | 1.00 | $480.00 | $480.00 | L470 Enforcement | Call with co-counsel to discuss reply to state's motion to modify. |
| Cooper, Emily | 1/4/2016 | 1.00 | $480.00 | $480.00 | L470 Enforcement | Read motion and did preliminary research to analyze claims. |
| Cooper, Emily | 1/4/2016 | 0.30 | $480.00 | $144.00 | L470 Enforcement | Reached out to NJP and DAC connecting them with court monitor. |
| Cooper, Emily | 1/4/2016 | 0.80 | $480.00 | $384.00 | L470 Enforcement | Reviewed lower court ruling re a member of the class. |
| Cooper, Emily | 1/4/2016 | 1.30 | $480.00 | $624.00 | L470 Enforcement | Call with court monitor (1) followed by communication with co-counsel (.3). |
| Cooper, Emily | 1/5/2016 | 1.90 | $480.00 | $912.00 | L460 Post-Trial Motions and Submissions | Finalized edits to brief and sent to co-counsel. |
| Cooper, Emily | 1/5/2016 | 1.10 | $480.00 | $528.00 | L470 Enforcement | Read, made notes to December report for the reply. |
| Cooper, Emily | 1/5/2016 | 0.30 | $480.00 | $144.00 | 02 Communicating | Call with court monitor re data irregularities in the December report. |
| Cooper, Emily | 1/6/2016 | 0.20 | $480.00 | $96.00 | L470 Enforcement | Read and responded to email from declarant re status of the case. |
| Cooper, Emily | 1/9/2016 | 0.60 | $480.00 | $288.00 | L460 Post-Trial Motions and Submissions | Scanned, flagged, and printed monitor's report for review. |
| Cooper, Emily | 1/9/2016 | 2.10 | $480.00 | $1,008.00 | L460 Post-Trial Motions and Submissions | Reviewed and flagged monitor's report. |
| Cooper, Emily | 1/10/2016 | 3.30 | $480.00 | $1,584.00 | L470 Enforcement | Worked on brief (2.1), call with co-counsel re brief (.9), and drafted declaration with exhibits (.3). |
| Cooper, Emily | 1/11/2016 | 8.10 | $480.00 | $3,888.00 | L460 Post-Trial Motions and Submissions | Edited response and prepared for filing. |
| Cooper, Emily | 1/13/2016 | 0.70 | $480.00 | $336.00 | L470 Enforcement | Call with class member's next friend re update. |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|---|---|---|---|---|---|---|
| Cooper, Emily | 1/20/2016 | 2.10 | $480.00 | $1,008.00 | L470 Enforcement | Phone calls from Defendants clinicians re concerns (1.8); reach out to advocates re updates (.3). |
| Cooper, Emily | 1/20/2016 | 1.80 | $480.00 | $864.00 | L470 Enforcement | Reviewed list of topics and began formulated responses (1.2) after consulting with monitor (.6). |
| Cooper, Emily | 1/21/2016 | 0.90 | $480.00 | $432.00 | L470 Enforcement | Prep and call with co-counsel |
| Cooper, Emily | 1/21/2016 | 4.20 | $480.00 | $2,016.00 | L470 Enforcement | Prepped for Monday's hearing re motion and ten court issues and shared with co-counsel. |
| Cooper, Emily | 1/22/2016 | 3.70 | $480.00 | $1,776.00 | L470 Enforcement | Reviewed and provided comment to team to prep for Monday's hearing. |
| Cooper, Emily | 1/22/2016 | 2.30 | $480.00 | $1,104.00 | L470 Enforcement | Travel and attendance at moot of Monday's hearing. |
| Cooper, Emily | 1/24/2016 | 6.90 | $480.00 | $3,312.00 | L460 Post-Trial Motions and Submissions | Prepped for oral argument the following day. |
| Cooper, Emily | 1/25/2016 | 7.80 | $480.00 | $3,744.00 | L470 Enforcement | Attended (7) and travel (.8) to status hearing. |
| Cooper, Emily | 1/26/2016 | 1.30 | $480.00 | $624.00 | L470 Enforcement | Revised and edited proposed timeline for compliance |
| Cooper, Emily | 1/26/2016 | 0.30 | $480.00 | $144.00 | L470 Enforcement | Update with class member's next friends |
| Cooper, Emily | 2/2/2016 | 0.40 | $480.00 | $192.00 | L470 Enforcement | Reviewed responses from defendants and prepped for meeting. |
| Cooper, Emily | 2/2/2016 | 0.90 | $480.00 | $432.00 | L470 Enforcement | Attend co-counsel call, joined in the last 20 minutes by the Court Monitor. |
| Cooper, Emily | 2/2/2016 | 1.00 | $480.00 | $480.00 | L470 Enforcement | Call with opposing counsel. |
| Cooper, Emily | 2/2/2016 | 3.90 | $480.00 | $1,872.00 | L470 Enforcement | Drafted motion and order for team to review. |
| Cooper, Emily | 2/4/2016 | 0.70 | $480.00 | $336.00 | L470 Enforcement | Sent monitor update after discussing with team. |
| Cooper, Emily | 2/8/2016 | 0.60 | $480.00 | $288.00 | L470 Enforcement | Reviewed court's modified order. |
| Cooper, Emily | 2/9/2016 | 2.20 | $480.00 | $1,056.00 | L470 Enforcement | Drafted monitoring plan to ensure compliance with the court's order. |
| Cooper, Emily | 2/10/2016 | 0.30 | $480.00 | $144.00 | L470 Enforcement | Email internally re all parties meeting and update from monitor |
| Cooper, Emily | 2/11/2016 | 2.90 | $480.00 | $1,392.00 | L470 Enforcement | Researched contempt |
| Cooper, Emily | 2/22/2016 | 0.90 | $480.00 | $432.00 | L470 Enforcement | Email with monitor re deadlines (.4) after reviewing order and submissions (.5). |
| Cooper, Emily | 2/22/2016 | 1.20 | $480.00 | $576.00 | L470 Enforcement | Discussed bill impacting class with David Lord and wrote up a few paragraphs citing to the monitor's report. |
| Cooper, Emily | 2/23/2016 | 3.20 | $480.00 | $1,536.00 | L470 Enforcement | Reviewed court monitor and her expert's reports, modified outreach tool, and communicated findings with co-counsel. |
| Cooper, Emily | 2/24/2016 | 0.60 | $480.00 | $288.00 | L470 Enforcement | Called AAG and sent email to YCCC coordinator copying the AAGs. |
| Cooper, Emily | 2/25/2016 | 0.80 | $480.00 | $384.00 | L470 Enforcement | Call with co-counsel re next steps followed by email to the team. |
| Cooper, Emily | 2/26/2016 | 1.40 | $480.00 | $672.00 | L470 Enforcement | Made modifications to outreach form and prepped for visit. |
| Cooper, Emily | 2/26/2016 | 1.20 | $480.00 | $576.00 | L470 Enforcement | Reviewed Pinals' report and made notes for outreach |
| Cooper, Emily | 2/29/2016 | 0.60 | $480.00 | $288.00 | L470 Enforcement | Co-counsel call to discuss upcoming visit to Yakima and Pinals' report |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|---|---|---|---|---|---|---|
| Cooper, Emily | 2/29/2016 | 1.90 | $480.00 | $912.00 | L470 Enforcement | Researched staffing requirements at psychiatric hospitals and shared findings with co-counsel. |
| Cooper, Emily | 2/29/2016 | 0.60 | $480.00 | $288.00 | L470 Enforcement | Reviewed DSHS current monthly report. |
| Cooper, Emily | 2/29/2016 | 0.60 | $480.00 | $288.00 | L470 Enforcement | Spoke with court monitor re upcoming visits and shared impressions with co-counsel. |
| Cooper, Emily | 3/1/2016 | 0.70 | $480.00 | $336.00 | L460 Post-Trial Motions and Submissions | Internal planning re documents to share with the court at the upcoming status conference. |
| Cooper, Emily | 3/1/2016 | 3.10 | $480.00 | $1,488.00 | 02 Travel | Travel to Yakima |
| Cooper, Emily | 3/1/2016 | 0.90 | $480.00 | $432.00 | L470 Enforcement | Communicated with confidential informant. |
| Cooper, Emily | 3/1/2016 | 0.20 | $480.00 | $96.00 | L470 Enforcement | Sent email to co-counsel re Geller report. |
| Cooper, Emily | 3/1/2016 | 1.60 | $480.00 | $768.00 | L470 Enforcement | Conducted outreach at YCCC |
| Cooper, Emily | 3/2/2016 | 3.70 | $480.00 | $1,776.00 | 02 Travel | Travel around and back from Yakima. |
| Cooper, Emily | 3/2/2016 | 1.60 | $480.00 | $768.00 | L470 Enforcement | Outreach and monitoring in Yakima |
| Cooper, Emily | 3/2/2016 | 0.80 | $480.00 | $384.00 | L470 Enforcement | Call with co-counsel (.5) and internal meeting prepping for next week's status conference (.3) |
| Cooper, Emily | 3/2/2016 | 1.10 | $480.00 | $528.00 | L470 Enforcement | Revised letter to the court monitor re the YCCC facility. |
| Cooper, Emily | 3/6/2016 | 0.60 | $480.00 | $288.00 | L470 Enforcement | Reviewed and edited handout for status conference. |
| Cooper, Emily | 3/8/2016 | 4.90 | $480.00 | $2,352.00 | L470 Enforcement | Reviewed submissions, made comments, and sent a suggested outline of hearing issues to co-counsel in time for our call tomorrow. |
| Cooper, Emily | 3/8/2016 | 0.90 | $480.00 | $432.00 | L470 Enforcement | Discussed internally and made comments to side by side comparison of state hospitals v. the YCCC |
| Cooper, Emily | 3/9/2016 | 6.90 | $480.00 | $3,312.00 | L470 Enforcement | Travel to Yakima and back (5.9) to conduct tour of YCCC (1.) |
| Cooper, Emily | 3/9/2016 | 2.10 | $480.00 | $1,008.00 | L470 Enforcement | Conducted tour of facility with court. |
| Cooper, Emily | 3/10/2016 | 4.30 | $480.00 | $2,064.00 | L470 Enforcement | Prepped for oral argument at hearing (2.6), mooted with co-counsel (1.4), and communicated with Court Monitor. |
| Cooper, Emily | 3/10/2016 | 2.10 | $480.00 | $1,008.00 | L470 Enforcement | Attended hearing. |
| Cooper, Emily | 3/11/2016 | 2.30 | $480.00 | $1,104.00 | L470 Enforcement | Researched and outlined contempt brief. |
| Cooper, Emily | 3/15/2016 | 1.90 | $480.00 | $912.00 | L470 Enforcement | Talked with Judy Snow and typed up her declaration. |
| Cooper, Emily | 3/16/2016 | 0.80 | $480.00 | $384.00 | L470 Enforcement | Drafted declaration for TRO motion. |
| Cooper, Emily | 3/16/2016 | 3.30 | $480.00 | $1,584.00 | L470 Enforcement | Drafted facts section of TRO citing to transcript and declaration to support facts. |
| Cooper, Emily | 3/16/2016 | 4.40 | $480.00 | $2,112.00 | L470 Enforcement | Researched and wrote TRO brief. |
| Cooper, Emily | 3/17/2016 | 0.20 | $480.00 | $96.00 | L470 Enforcement | Finalized and sent Snow declaration for signature. |
| Cooper, Emily | 3/17/2016 | 9.40 | $480.00 | $4,512.00 | L470 Enforcement | Drafted and edited TRO; drafted proposed order. |
| Cooper, Emily | 3/18/2016 | 3.70 | $480.00 | $1,776.00 | 02 Travel | Travel to Maple Lane and back. |
| Cooper, Emily | 3/18/2016 | 0.80 | $480.00 | $384.00 | L470 Enforcement | Toured and photographed facility. |
| Cooper, Emily | 3/18/2016 | 1.40 | $480.00 | $672.00 | L470 Enforcement | Discussed internally and with co-counsel plan to address Maple Lane. |
| Cooper, Emily | 3/22/2016 | 0.60 | $480.00 | $288.00 | L470 Enforcement | Call and email with team re filing reply to TRO |
| Cooper, Emily | 3/22/2016 | 5.20 | $480.00 | $2,496.00 | L470 Enforcement | Drafted facts and conducted research for reply to TRO. |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|---|---|---|---|---|---|---|
| Cooper, Emily | 3/23/2016 | 7.10 | $480.00 | $3,408.00 | L470 Enforcement | Researched and edited brief and sent to co-counsel for review along with next steps. |
| Cooper, Emily | 3/24/2016 | 3.90 | $480.00 | $1,872.00 | L470 Enforcement | Finalized and filed TRO reply. |
| Cooper, Emily | 3/25/2016 | 0.40 | $480.00 | $192.00 | L470 Enforcement | Call with court monitor. |
| Cooper, Emily | 3/30/2016 | 0.80 | $480.00 | $384.00 | L470 Enforcement | Call with co-counsel and follow up re docs for hearing. |
| Cooper, Emily | 3/31/2016 | 2.60 | $480.00 | $1,248.00 | L470 Enforcement | Drafted table of outstanding risks for TRO and list of issues to cover with the Court Monitor to send to co-counsel for review. |
| Cooper, Emily | 4/1/2016 | 3.20 | $480.00 | $1,536.00 | 02 Travel | Travel and back from Yakima |
| Cooper, Emily | 4/1/2016 | 1.40 | $480.00 | $672.00 | L470 Enforcement | Observed YCRC. |
| Cooper, Emily | 4/4/2016 | 1.10 | $480.00 | $528.00 | L470 Enforcement | Call with co-counsel re Friday's hearing. |
| Cooper, Emily | 4/8/2016 | 8.40 | $480.00 | $4,032.00 | L470 Enforcement | Prepped for hearing (6) and attended hearing (2.4). |
| Cooper, Emily | 4/11/2016 | 0.80 | $480.00 | $384.00 | L470 Enforcement | Co-counsel call re TRO |
| Cooper, Emily | 4/15/2016 | 3.20 | $480.00 | $1,536.00 | L470 Enforcement | Researched and drafted motion to extend time and related declaration (2.8) and followed up with co-counsel re strategy (.4) |
| Cooper, Emily | 4/19/2016 | 3.90 | $480.00 | $1,872.00 | L470 Enforcement | Reviewed submissions provided on Friday and conducted analysis for compliance and shared with co-counsel (3.2) and discussed on call (.7) |
| Cooper, Emily | 4/19/2016 | 0.40 | $480.00 | $192.00 | L470 Enforcement | Received update from plaintiff's next friend. |
| Cooper, Emily | 4/19/2016 | 0.30 | $480.00 | $144.00 | 02 Communicating | Phone call with AAG re Yakima compliance. |
| Cooper, Emily | 4/19/2016 | 0.40 | $480.00 | $192.00 | L470 Enforcement | Communicate with Court Monitor. |
| Cooper, Emily | 4/21/2016 | 4.30 | $480.00 | $2,064.00 | L470 Enforcement | Reviewed YCRC seclusion and restraint policy and compared with hospital policy and CMS regulation (2.1), revised motion to extend and declaration (1.8), spoke with Court Monitor (.2) and AAG Leaders (.2). |
| Cooper, Emily | 4/22/2016 | 2.30 | $480.00 | $1,104.00 | L470 Enforcement | Reviewed, revised, and discussed motion for extension with co-counsel |
| Cooper, Emily | 4/26/2016 | 2.70 | $480.00 | $1,296.00 | L470 Enforcement | Drafted contempt outline and sent to co-counsel |
| Cooper, Emily | 4/27/2016 | 6.40 | $480.00 | $3,072.00 | L470 Enforcement | Reviewed Defendants submissions (2.9), revised contempt briefing (3.2), and discussed numbers internally and with co-counsel (.3). |
| Cooper, Emily | 4/28/2016 | 4.60 | $480.00 | $2,208.00 | L470 Enforcement | Researched (2) and edited brief (2.6). |
| Cooper, Emily | 4/28/2016 | 0.70 | $480.00 | $336.00 | 02 Communicating | Internal call to discuss strategy moving forward. |
| Cooper, Emily | 5/2/2016 | 1.10 | $480.00 | $528.00 | L470 Enforcement | Call with co-counsel re contempt motion and hiring an expert. |
| Cooper, Emily | 5/2/2016 | 1.20 | $480.00 | $576.00 | 02 Research and analysis | Read Defendants submissions to the Court Monitor. |
| Cooper, Emily | 5/2/2016 | 0.40 | $480.00 | $192.00 | L470 Enforcement | Call with court monitor and her expert. |
| Cooper, Emily | 5/3/2016 | 1.70 | $480.00 | $816.00 | L470 Enforcement | Drafted declaration for status hearing, went over it line by line with declarant, and circulated it and a list of topics for the team to review. |
| Cooper, Emily | 5/4/2016 | 6.80 | $480.00 | $3,264.00 | L470 Enforcement | Revised brief (5.9) and drafted corresponding declaration (.9) and sent to co-counsel to review and file. |
| Cooper, Emily | 5/5/2016 | 0.20 | $480.00 | $96.00 | L470 Enforcement | Call with AAG re stipulated motion to extend TRO. |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|----------|------|------|------|-------|-------------|-----------------|
| Cooper, Emily | 5/5/2016 | 0.40 | $480.00 | $192.00 | L470 Enforcement | Email with co-counsel re contempt brief, extension of TRO, and prep for status hearing. |
| Cooper, Emily | 5/5/2016 | 2.90 | $480.00 | $1,392.00 | L470 Enforcement | Drafted motion to extend, declaration, and proposed order and discussed internally. |
| Cooper, Emily | 5/5/2016 | 0.20 | $480.00 | $96.00 | L470 Enforcement | Call and email with media re compliance submissions from Defendants. |
| Cooper, Emily | 5/5/2016 | 3.10 | $480.00 | $1,488.00 | L470 Enforcement | Prepped for status conference. |
| Cooper, Emily | 5/5/2016 | 0.90 | $480.00 | $432.00 | L470 Enforcement | Discussed compliance data internally and reviewed final draft of motion. |
| Cooper, Emily | 5/6/2016 | 6.20 | $480.00 | $2,976.00 | 02 Travel | Travel to Yakima and back. |
| Cooper, Emily | 5/6/2016 | 1.70 | $480.00 | $816.00 | L470 Enforcement | Monitored YCRC conditions. |
| Cooper, Emily | 5/8/2016 | 1.60 | $480.00 | $768.00 | L470 Enforcement | Prepped for status hearing. |
| Cooper, Emily | 5/9/2016 | 2.60 | $480.00 | $1,248.00 | L470 Enforcement | Finalized and sent submissions re the 5.11.16 status hearing. |
| Cooper, Emily | 5/9/2016 | 0.20 | $480.00 | $96.00 | L470 Enforcement | Call and email with AAGs re withdrawing motion and substituting named defendants. |
| Cooper, Emily | 5/9/2016 | 1.20 | $480.00 | $576.00 | L470 Enforcement | Letters to plaintiffs' next friends re PDA withdraw. |
| Cooper, Emily | 5/9/2016 | 3.60 | $480.00 | $1,728.00 | L470 Enforcement | Edited and revised contempt motion. |
| Cooper, Emily | 5/9/2016 | 0.50 | $480.00 | $240.00 | L470 Enforcement | Call with class member re YCRC conditions. |
| Cooper, Emily | 5/10/2016 | 5.80 | $480.00 | $2,784.00 | 02 Travel | Travel for court tour of WSH, Telecare, and Maple Lane. |
| Cooper, Emily | 5/10/2016 | 6.10 | $480.00 | $2,928.00 | L470 Enforcement | Conducted court tour of WSH, Telecare, and Maple Lane. |
| Cooper, Emily | 5/10/2016 | 1.80 | $480.00 | $864.00 | L470 Enforcement | Prepped for status hearing. |
| Cooper, Emily | 5/11/2016 | 1.10 | $480.00 | $528.00 | L470 Enforcement | Prepped for status hearing. |
| Cooper, Emily | 5/11/2016 | 2.60 | $480.00 | $1,248.00 | L470 Enforcement | Attended status hearing |
| Cooper, Emily | 5/11/2016 | 2.60 | $480.00 | $1,248.00 | L470 Enforcement | Discussed next steps: TRO, etc. with co-counsel and internally |
| Cooper, Emily | 5/11/2016 | 2.30 | $480.00 | $1,104.00 | L470 Enforcement | Drafted TRO for Maple Lane |
| Cooper, Emily | 5/12/2016 | 0.80 | $480.00 | $384.00 | L470 Enforcement | Updated next friends re status of enforcement. |
| Cooper, Emily | 5/12/2016 | 0.40 | $480.00 | $192.00 | L470 Enforcement | Spoke with the Court Monitor re timing of her reports for enforcement pleading planning. |
| Cooper, Emily | 5/12/2016 | 5.10 | $480.00 | $2,448.00 | L460 Post-Trial Motions and Submissions | Researched and drafted TRO as is relates to Maple Lane. |
| Cooper, Emily | 5/13/2016 | 0.50 | $480.00 | $240.00 | L510 Appellate Motions and Submissions | Call with the AAGs office re follow up motions re Ninth Circuit remand and contempt. |
| Cooper, Emily | 5/13/2016 | 1.30 | $480.00 | $624.00 | L470 Enforcement | Drafted pc letter re conditions at Maple Lane. |
| Cooper, Emily | 5/16/2016 | 1.10 | $480.00 | $528.00 | L470 Enforcement | Call with NDRN technical assistance re enforcement steps (.8), followed by call with co-counsel (.3). |
| Cooper, Emily | 5/17/2016 | 1.20 | $480.00 | $576.00 | L470 Enforcement | Conducted legal research re enforcement (.8) and sent email to team re enforcement strategies (.4). |
| Cooper, Emily | 5/17/2016 | 1.10 | $480.00 | $528.00 | L470 Enforcement | Reviewed submissions re Maple Lane, made notes, and emailed review notes to co-counsel. |
| Cooper, Emily | 5/17/2016 | 0.60 | $480.00 | $288.00 | L470 Enforcement | Drafted status report and sent to the team to review. |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|---|---|---|---|---|---|---|
| Cooper, Emily | 5/18/2016 | 0.80 | $480.00 | $384.00 | L460 Post-Trial Motions and Submissions | Researched facts re SJ motion. |
| Cooper, Emily | 5/18/2016 | 1.20 | $480.00 | $576.00 | L460 Post-Trial Motions and Submissions | Call with Court Monitor re post trial motion |
| Cooper, Emily | 5/18/2016 | 0.90 | $480.00 | $432.00 | L460 Post-Trial Motions and Submissions | Research and outlined issues with post trial motion (.7) and discussed direction internally (.2) |
| Cooper, Emily | 5/18/2016 | 1.10 | $480.00 | $528.00 | L460 Post-Trial Motions and Submissions | Walked through post-trial motions and submissions with co-counsel and developed the plan moving forward. |
| Cooper, Emily | 5/18/2016 | 1.40 | $480.00 | $672.00 | L460 Post-Trial Motions and Submissions | Made revisions to the TRO and circulated to the team in the event we need to file. |
| Cooper, Emily | 5/18/2016 | 0.60 | $480.00 | $288.00 | L460 Post-Trial Motions and Submissions | Two calls with the AAGs re mitigating Plaintiffs identified risks to class members placed at Maple Lane. |
| Cooper, Emily | 5/19/2016 | 6.30 | $480.00 | $3,024.00 | L460 Post-Trial Motions and Submissions | Researched and outlined SJ brief on remand. |
| Cooper, Emily | 5/19/2016 | 2.10 | $480.00 | $1,008.00 | L470 Enforcement | Revised TRO re Maple Lane and my declaration with exhibits. |
| Cooper, Emily | 5/19/2016 | 0.20 | $480.00 | $96.00 | L470 Enforcement | Call with AAG re sharing Maple Lane documents with the Court Monitor (.1) and forwarded email with documents to the Court Monitor (.1). |
| Cooper, Emily | 5/20/2016 | 4.30 | $480.00 | $2,064.00 | L460 Post-Trial Motions and Submissions | Discussed internally (.4) and wrote summary judgment brief in response to Ninth Circuit remand. |
| Cooper, Emily | 5/23/2016 | 2.90 | $480.00 | $1,392.00 | L460 Post-Trial Motions and Submissions | Research contempt cases and read Maple Lane report and shared with co-counsel. |
| Cooper, Emily | 5/24/2016 | 2.10 | $480.00 | $1,008.00 | L470 Enforcement | Edited and revised contempt motion and sent high level strategy ideas to co-counsel. |
| Cooper, Emily | 5/25/2016 | 0.80 | $480.00 | $384.00 | L460 Post-Trial Motions and Submissions | Drafted letter and sent resources to class member residing in Maple Lane. |
| Cooper, Emily | 5/25/2016 | 2.60 | $480.00 | $1,248.00 | L470 Enforcement | Reviewed contempt motion and clarified factual background and sent to co-counsel for review. Also, made final edits to the filed version of the draft. |
| Cooper, Emily | 5/26/2016 | 0.90 | $480.00 | $432.00 | L460 Post-Trial Motions and Submissions | Gave assignment to intern re legislative history and broke down steps to gather information. |
| Cooper, Emily | 5/27/2016 | 0.80 | $480.00 | $384.00 | L460 Post-Trial Motions and Submissions | Call with co-counsel re remand brief and next steps. |
| Cooper, Emily | 5/27/2016 | 0.90 | $480.00 | $432.00 | L460 Post-Trial Motions and Submissions | Spoke with Court Monitor and followed up with team re reply to TRO. |
| Cooper, Emily | 5/29/2016 | 3.90 | $480.00 | $1,872.00 | L470 Enforcement | Began draft of TRO reply re Maple Lane and researched applicable law. |
| Cooper, Emily | 5/30/2016 | 4.70 | $480.00 | $2,256.00 | L470 Enforcement | Finalized draft of TRO reply and circulated with attachments to the team for review. |
| Cooper, Emily | 5/30/2016 | 0.40 | $480.00 | $192.00 | L470 Enforcement | Call and email with the Court Monitor re the reply and upcoming report re Maple Lane. |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|---|---|---|---|---|---|---|
| Cooper, Emily | 5/31/2016 | 3.60 | $480.00 | $1,728.00 | L460 Post-Trial Motions and Submissions | Revised and edited remand brief. |
| Cooper, Emily | 6/1/2016 | 2.90 | $480.00 | $1,392.00 | L460 Post-Trial Motions and Submissions | Edited TRO reply with exhibits. |
| Cooper, Emily | 6/2/2016 | 3.10 | $480.00 | $1,488.00 | L470 Enforcement | Reviewed monitor's recent report (.5) and made final revisions to the maple lane tro reply. |
| Cooper, Emily | 6/2/2016 | 10.60 | $480.00 | $5,088.00 | L460 Post-Trial Motions and Submissions | Edited, revised, and filed remand brief. |
| Cooper, Emily | 6/3/2016 | 0.50 | $480.00 | $240.00 | L460 Post-Trial Motions and Submissions | Sent TRO reply and remand brief to the Court Monitor who called with follow up questions. |
| Cooper, Emily | 6/6/2016 | 2.10 | $480.00 | $1,008.00 | L470 Enforcement | Reviewed Maple Lane search policy, compared with hospital policy, and wrote draft email/letter for team to review. |
| Cooper, Emily | 6/7/2016 | 0.60 | $480.00 | $288.00 | L470 Enforcement | Provided update re case and heard how client was doing. |
| Cooper, Emily | 6/7/2016 | 1.60 | $480.00 | $768.00 | L460 Post-Trial Motions and Submissions | Read CMS agreement (.6) and emailed with defense attorneys re the triage process. |
| Cooper, Emily | 6/8/2016 | 4.20 | $480.00 | $2,016.00 | L470 Enforcement | Revised contempt reply and circulated to team for review. |
| Cooper, Emily | 6/8/2016 | 1.20 | $480.00 | $576.00 | L470 Enforcement | Spoke with defense attorney and drafted declaration for contempt motion. |
| Cooper, Emily | 6/9/2016 | 9.20 | $480.00 | $4,416.00 | L470 Enforcement | Researched and revised contempt reply (8.1)and discussed with co-counsel (1.1) |
| Cooper, Emily | 6/9/2016 | 1.00 | $480.00 | $480.00 | L470 Enforcement | Call with team to discuss contempt reply and hearing. |
| Cooper, Emily | 6/10/2016 | 3.10 | $480.00 | $1,488.00 | L470 Enforcement | Added cites to the contempt reply brief. |
| Cooper, Emily | 6/13/2016 | 5.90 | $480.00 | $2,832.00 | L470 Enforcement | Prepped for contempt hearing including developing direct and crosses and discussing with co-counsel. |
| Cooper, Emily | 6/13/2016 | 0.50 | $480.00 | $240.00 | A108 Communicate (other external) | Provided TA to a defense attorney seeking sanctions to benefit her client. |
| Cooper, Emily | 6/16/2016 | 2.30 | $480.00 | $1,104.00 | L470 Enforcement | Call with co-counsel to prep for hearing (1) and sent materials with ideas (1.3). |
| Cooper, Emily | 6/17/2016 | 6.90 | $480.00 | $3,312.00 | L470 Enforcement | Prepped for contempt hearing (3.9) and met with co-counsel to prep (3) |
| Cooper, Emily | 6/17/2016 | 2.10 | $480.00 | $1,008.00 | L470 Enforcement | Prepared for contempt hearing by reviewing pleadings and drafting direct and cross examinations. |
| Cooper, Emily | 6/18/2016 | 2.90 | $480.00 | $1,392.00 | L470 Enforcement | Prepared for contempt hearing by reviewing pleadings and drafting direct and cross examinations. |
| Cooper, Emily | 6/19/2016 | 4.20 | $480.00 | $2,016.00 | L470 Enforcement | Prepped for contempt hearing including finalize direct and cross and review documents provided by Defendants. |
| Cooper, Emily | 6/20/2016 | 10.10 | $480.00 | $4,848.00 | L470 Enforcement | Attend (7.1) and prep for contempt hearing (3). |
| Cooper, Emily | 6/21/2016 | 9.60 | $480.00 | $4,608.00 | L470 Enforcement | Prep and attend contempt hearing. |
| Cooper, Emily | 6/21/2016 | 4.40 | $480.00 | $2,112.00 | L470 Enforcement | Outlined reply to remand brief and circulated to co-counsel. |
| Cooper, Emily | 6/22/2016 | 7.80 | $480.00 | $3,744.00 | L470 Enforcement | Prepped (3.7) and attended (4.1) contempt hearing. |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|---|---|---|---|---|---|---|
| Cooper, Emily | 6/23/2016 | 0.60 | $480.00 | $288.00 | L460 Post-Trial Motions and Submissions | Met as a team to discuss remand briefing and remand hearing (.5) and called clerk (.1) to determine court availability. |
| Cooper, Emily | 6/24/2016 | 4.40 | $480.00 | $2,112.00 | L470 Enforcement | Edit, revise, and cite check remand reply brief. |
| Cooper, Emily | 6/24/2016 | 0.80 | $480.00 | $384.00 | L470 Enforcement | Had a conversation today with county prosecutor re lack of knowledge re triage. |
| Cooper, Emily | 6/24/2016 | 0.70 | $480.00 | $336.00 | L470 Enforcement | Returned jury keys to clerk and requested availability re remand hearing. |
| Cooper, Emily | 6/28/2016 | 0.60 | $480.00 | $288.00 | L470 Enforcement | Sent Court Monitor an email re the Yakima TRO after consulting with co-counsel and opposing counsel. |
| Cooper, Emily | 6/29/2016 | 0.40 | $480.00 | $192.00 | L470 Enforcement | Exchanged emails with co- and opposing counsel re Yakima TRO stipulation. |
| Cooper, Emily | 6/29/2016 | 0.90 | $480.00 | $432.00 | L530 Oral Argument | Call with co-counsel to discuss remand hearing. |
| Cooper, Emily | 6/30/2016 | 2.30 | $480.00 | $1,104.00 | L470 Enforcement | Reached out to county contacts to ask about triage (1.4) and drafted letter to AAGs (.9) |
| Cooper, Emily | 7/1/2016 | 0.50 | $480.00 | $240.00 | L470 Enforcement | Met with intern to discuss remand hearing. |
| Cooper, Emily | 7/1/2016 | 5.60 | $480.00 | $2,688.00 | L460 Post-Trial Motions and Submissions | Reviewed motion to modify and drafted outline. |
| Cooper, Emily | 7/10/2016 | 2.10 | $480.00 | $1,008.00 | L460 Post-Trial Motions and Submissions | reviewed and revised response to motion for reconsideration |
| Cooper, Emily | 7/11/2016 | 4.20 | $480.00 | $2,016.00 | L460 Post-Trial Motions and Submissions | read and revised brief (1.4); met and discussed with co-counsel (2.8) |
| Cooper, Emily | 7/11/2016 | 2.90 | $480.00 | $1,392.00 | L530 Oral Argument | prepared for oral argument |
| Cooper, Emily | 7/12/2016 | 2.10 | $480.00 | $1,008.00 | L470 Enforcement | reached out to stakeholders re upcoming remand hearing |
| Cooper, Emily | 7/14/2016 | 1.60 | $480.00 | $768.00 | L470 Enforcement | Calls with AAGs and co-counsel to discuss the remand hearing. |
| Cooper, Emily | 7/15/2016 | 1.40 | $480.00 | $672.00 | L470 Enforcement | Call with DSHS and AAGs re diversion and contempt fines. |
| Cooper, Emily | 7/16/2016 | 1.30 | $480.00 | $624.00 | L470 Enforcement | read CMS findings |
| Cooper, Emily | 7/18/2016 | 1.10 | $480.00 | $528.00 | L460 Post-Trial Motions and Submissions | Call to prep for remand hearing. |
| Cooper, Emily | 7/18/2016 | 2.40 | $480.00 | $1,152.00 | L470 Enforcement | Developed diversion principals (1.6) after discussing internally (.8). |
| Cooper, Emily | 7/18/2016 | 3.70 | $480.00 | $1,776.00 | L460 Post-Trial Motions and Submissions | Edited and revised oral argument for remand hearing |
| Cooper, Emily | 7/21/2016 | 1.20 | $480.00 | $576.00 | L470 Enforcement | Draft and finalize diversion letter |
| Cooper, Emily | 7/21/2016 | 3.10 | $480.00 | $1,488.00 | L530 Oral Argument | Revised oral argument and key facts |
| Cooper, Emily | 7/22/2016 | 2.90 | $480.00 | $1,392.00 | L470 Enforcement | Reviewed diversion data (1.6) and joined call with state to discuss (1.3) |
| Cooper, Emily | 7/22/2016 | 4.10 | $480.00 | $1,968.00 | L530 Oral Argument | mooted oral argument (1.8) with co-counsel and edited argument (2.3) |
| Cooper, Emily | 7/22/2016 | 1.10 | $480.00 | $528.00 | 02 Communicating | met and gathered info from confidential informant. |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|---|---|---|---|---|---|---|
| Cooper, Emily | 7/24/2016 | 8.70 | $480.00 | $4,176.00 | L530 Oral Argument | Prep for oral argument had responded to e-mail from co-counsel RE argument |
| Cooper, Emily | 7/25/2016 | 3.70 | $480.00 | $1,776.00 | L530 Oral Argument | Prepped (.9) and conducted oral argument (2.8) |
| Cooper, Emily | 7/25/2016 | 2.90 | $480.00 | $1,392.00 | L460 Post-Trial Motions and Submissions | Began to draft findings of fact and conclusions of law |
| Cooper, Emily | 7/26/2016 | 4.60 | $480.00 | $2,208.00 | L460 Post-Trial Motions and Submissions | Drafted findings of fact and conclusions of law and sent to co counsel for review |
| Cooper, Emily | 7/27/2016 | 2.60 | $480.00 | $1,248.00 | 02 Travel | Travel to diversion meeting and back |
| Cooper, Emily | 7/27/2016 | 5.00 | $480.00 | $2,400.00 | L470 Enforcement | Attend diversion meeting |
| Cooper, Emily | 7/29/2016 | 0.90 | $480.00 | $432.00 | L470 Enforcement | drafted diversion letter |
| Cooper, Emily | 7/29/2016 | 6.20 | $480.00 | $2,976.00 | L460 Post-Trial Motions and Submissions | finalized fof/col |
| Cooper, Emily | 8/1/2016 | 2.10 | $480.00 | $1,008.00 | L470 Enforcement | Finalized survey and conducted outreach to class members and plaintiffs regarding diversion. |
| Cooper, Emily | 8/2/2016 | 0.60 | $480.00 | $288.00 | L470 Enforcement | Exchanged update with next friend |
| Cooper, Emily | 8/2/2016 | 0.90 | $480.00 | $432.00 | L470 Enforcement | reviewed diversion input survey (.3) and discussed next steps internally |
| Cooper, Emily | 8/3/2016 | 0.90 | $480.00 | $432.00 | L470 Enforcement | discussed diversion input with stakeholders (.7) and sent results to date to state (.2) |
| Cooper, Emily | 8/4/2016 | 1.20 | $480.00 | $576.00 | L470 Enforcement | conduct outreach to stakeholders re diversion. |
| Cooper, Emily | 8/4/2016 | 0.90 | $480.00 | $432.00 | L470 Enforcement | Read the state's response to our triage letter (.2) and developed our existing list of key stakeholder contacts (.7) |
| Cooper, Emily | 8/4/2016 | 1.20 | $480.00 | $576.00 | L470 Enforcement | Reviewed and edited diversion plan. |
| Cooper, Emily | 8/5/2016 | 1.40 | $480.00 | $672.00 | L470 Enforcement | Survey outreach |
| Cooper, Emily | 8/12/2016 | 0.90 | $480.00 | $432.00 | L470 Enforcement | Read diversion materials and prep for call |
| Cooper, Emily | 8/12/2016 | 1.40 | $480.00 | $672.00 | L470 Enforcement | Call with the state and court monitor to develop triage plan (1.1) and updated co-counsel (.3) |
| Cooper, Emily | 8/15/2016 | 1.40 | $480.00 | $672.00 | L470 Enforcement | attend diversion call (1.3) and send notes to co-counsel (.1) |
| Cooper, Emily | 8/16/2016 | 1.20 | $480.00 | $576.00 | L470 Enforcement | Attend diversion call with co-counsel and follow up internally. |
| Cooper, Emily | 8/18/2016 | 1.10 | $480.00 | $528.00 | L470 Enforcement | Call to discuss feedback to diversion plan |
| Cooper, Emily | 8/18/2016 | 5.40 | $480.00 | $2,592.00 | L470 Enforcement | First round of edits to the diversion proposal and sent to state. |
| Cooper, Emily | 8/19/2016 | 3.10 | $480.00 | $1,488.00 | L470 Enforcement | Finalized and filed a diversion plan. |
| Cooper, Emily | 8/23/2016 | 0.40 | $480.00 | $192.00 | L470 Enforcement | Call with court monitor |
| Cooper, Emily | 8/23/2016 | 1.40 | $480.00 | $672.00 | L470 Enforcement | Drafted second triage letter. |
| Cooper, Emily | 8/24/2016 | 3.60 | $480.00 | $1,728.00 | L460 Post-Trial Motions and Submissions | research fees |
| Cooper, Emily | 8/26/2016 | 4.20 | $480.00 | $2,016.00 | L460 Post-Trial Motions and Submissions | Research and draft fee petition. |
| Cooper, Emily | 8/26/2016 | 1.10 | $480.00 | $528.00 | L470 Enforcement | Traveled and met with ACLU to discuss litigation team. |
| Cooper, Emily | 8/29/2016 | 1.20 | $480.00 | $576.00 | L460 Post-Trial Motions and Submissions | read/analyzed monthly report |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|---|---|---|---|---|---|---|
| Cooper, Emily | 8/29/2016 | 0.60 | $480.00 | $288.00 | L470 Enforcement | spoke internally re governor's diversion task force. |
| Cooper, Emily | 8/29/2016 | 0.80 | $480.00 | $384.00 | L470 Enforcement | Co-counsel meeting to discuss next litigation steps. |
| Cooper, Emily | 8/29/2016 | 0.80 | $480.00 | $384.00 | L470 Enforcement | Draft email to AAGs re collaboration and compliance. |
| Cooper, Emily | 8/30/2016 | 2.80 | $480.00 | $1,344.00 | L470 Enforcement | Reviewed monthly reports and flagged for future enforcement. |
| Cooper, Emily | 8/30/2016 | 0.70 | $480.00 | $336.00 | L470 Enforcement | Call with Dr. Mauch re monthly reports |
| Cooper, Emily | 8/31/2016 | 3.20 | $480.00 | $1,536.00 | L460 Post-Trial Motions and Submissions | Drafted proposed order, declaration, and edited motion |
| Cooper, Emily | 9/1/2016 | 5.20 | $480.00 | $2,496.00 | L460 Post-Trial Motions and Submissions | Revised and filed fee petition along with declarations. |
| Cooper, Emily | 9/1/2016 | 0.60 | $480.00 | $288.00 | L470 Enforcement | Provided technical assistance to class members' defense attorneys. |
| Cooper, Emily | 9/2/2016 | 3.10 | $480.00 | $1,488.00 | L470 Enforcement | Develop compliance plan (2.6), consult with co-counsel (.2), and email the AAG to confirm availability (.3). |
| Cooper, Emily | 9/2/2016 | 0.40 | $480.00 | $192.00 | L470 Enforcement | Discussed governor's diversion consultant internally. |
| Cooper, Emily | 9/6/2016 | 1.10 | $480.00 | $528.00 | L470 Enforcement | Call with AAGs re compliance plan (.5) and follow up with co-counsel (.6). |
| Cooper, Emily | 9/8/2016 | 6.90 | $480.00 | $3,312.00 | L460 Post-Trial Motions and Submissions | Worked on draft fee petition. |
| Cooper, Emily | 9/9/2016 | 0.20 | $480.00 | $96.00 | L460 Post-Trial Motions and Submissions | spoke with clerk and support staff re re-noting fee petition |
| Cooper, Emily | 9/10/2016 | 1.10 | $480.00 | $528.00 | L470 Enforcement | Call with Dr. Mauch to discuss compliance with in-jail evaluations. |
| Cooper, Emily | 9/12/2016 | 1.30 | $480.00 | $624.00 | L470 Enforcement | Call with state to discuss compliance plan (1) and update to co-counsel (.3). |
| Cooper, Emily | 9/13/2016 | 5.90 | $480.00 | $2,832.00 | L470 Enforcement | Met with co-counsel (1) and drafted a stipulated motion to extend deadline (4.9). |
| Cooper, Emily | 9/14/2016 | 0.60 | $480.00 | $288.00 | L470 Enforcement | Finalized draft of motion and sent to the AAGs for review. |
| Cooper, Emily | 9/15/2016 | 2.90 | $480.00 | $1,392.00 | L470 Enforcement | Revised proposal and sent to co-counsel. |
| Cooper, Emily | 9/16/2016 | 3.20 | $480.00 | $1,536.00 | L470 Enforcement | Edited stipulated motion (1.7), communicated with AAGs (.5), drafted supported declaration (.3), and prepared for filing (.7). |
| Cooper, Emily | 9/19/2016 | 0.30 | $480.00 | $144.00 | 02 Communicating | Call and follow up with reporter. |
| Cooper, Emily | 9/19/2016 | 0.40 | $480.00 | $192.00 | L470 Enforcement | Call with Court Monitor re stipulated motion and followed up with copy of the motion. |
| Cooper, Emily | 9/20/2016 | 2.90 | $480.00 | $1,392.00 | L460 Post-Trial Motions and Submissions | Research and draft outline for fee response brief. |
| Cooper, Emily | 9/23/2016 | 1.20 | $480.00 | $576.00 | L470 Enforcement | Attended compliance call with Defendants. |
| Cooper, Emily | 9/23/2016 | 0.50 | $480.00 | $240.00 | L470 Enforcement | Call with Court Monitor |
| Cooper, Emily | 10/3/2016 | 0.70 | $495.00 | $346.50 | L530 Oral Argument | Call with co-counsel to prep for Thursday's hearing. |
| Cooper, Emily | 10/4/2016 | 3.90 | $495.00 | $1,930.50 | L470 Enforcement | Reviewed and edited compliance plan and sent to AAGs to review. |
| Cooper, Emily | 10/4/2016 | 1.30 | $495.00 | $643.50 | L470 Enforcement | Call with Court Monitor and county stakeholders re compliance. |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|---|---|---|---|---|---|---|
| Cooper, Emily | 10/4/2016 | 0.30 | $495.00 | $148.50 | L470 Enforcement | Discussed diversion policy options internally. |
| Cooper, Emily | 10/5/2016 | 4.20 | $495.00 | $2,079.00 | L470 Enforcement | Edited and revised compliance plan |
| Cooper, Emily | 10/6/2016 | 2.10 | $495.00 | $1,039.50 | L470 Enforcement | Met with the state to discuss final revisions to the compliance plan. |
| Cooper, Emily | 10/6/2016 | 2.10 | $495.00 | $1,039.50 | L470 Enforcement | Attended status hearing to discuss compliance, diversion, and fees. |
| Cooper, Emily | 10/6/2016 | 1.40 | $495.00 | $693.00 | L470 Enforcement | Prepped for hearing. |
| Cooper, Emily | 10/7/2016 | 4.20 | $495.00 | $2,079.00 | L470 Enforcement | Edit, revise, discuss with AAG Leaders, and file compliance plan. |
| Cooper, Emily | 10/11/2016 | 0.60 | $495.00 | $297.00 | L470 Enforcement | Discussed internally the process for managing the RFP process. |
| Cooper, Emily | 10/11/2016 | 0.20 | $495.00 | $99.00 | L470 Enforcement | Reached out to all parties re RFP logistics. |
| Cooper, Emily | 10/12/2016 | 1.40 | $495.00 | $693.00 | L470 Enforcement | Reviewed WSH root cause analysis and related press release as well as confirming these materials can be re-disclosed by the AAGs office. |
| Cooper, Emily | 10/12/2016 | 1.30 | $495.00 | $643.50 | L470 Enforcement | Reviewed alt sites reports and shared findings with co-counsel. |
| Cooper, Emily | 10/12/2016 | 0.40 | $495.00 | $198.00 | L470 Enforcement | Reviewed DSHS budget request re the alternative sites and shared with both co-counsel and the Court Monitor. |
| Cooper, Emily | 10/13/2016 | 1.70 | $495.00 | $841.50 | L470 Enforcement | Meet with state to discuss diversion RFP process (1.1) and follow up with co-counsel (.6). |
| Cooper, Emily | 10/17/2016 | 0.40 | $495.00 | $198.00 | L470 Enforcement | Reviewed RFP timeline and sent confirming email to parties. |
| Cooper, Emily | 10/17/2016 | 0.60 | $495.00 | $297.00 | L470 Enforcement | Call with Court Monitor to discuss legislative consultant report. |
| Cooper, Emily | 10/17/2016 | 0.30 | $495.00 | $148.50 | L470 Enforcement | Email exchange with AAGs re consultant report and compliance update. |
| Cooper, Emily | 10/18/2016 | 0.70 | $495.00 | $346.50 | L470 Enforcement | Conducted research into 14th amendment claims |
| Cooper, Emily | 10/19/2016 | 3.70 | $495.00 | $1,831.50 | L470 Enforcement | Researched potential enforcement issues. |
| Cooper, Emily | 10/21/2016 | 1.20 | $495.00 | $594.00 | L470 Enforcement | Reviewed draft RFP, discussed with co-counsel, and provided edits. |
| Cooper, Emily | 10/21/2016 | 1.30 | $495.00 | $643.50 | L470 Enforcement | Discussed alt sites with defense attorney and sent TRO orders and the LTP. |
| Cooper, Emily | 10/24/2016 | 0.40 | $495.00 | $198.00 | L470 Enforcement | Reviewed draft RFP and communicated with co-counsel. |
| Cooper, Emily | 10/28/2016 | 5.10 | $495.00 | $2,524.50 | L470 Enforcement | Travel and monitor alternative site. |
| Cooper, Emily | 10/31/2016 | 1.50 | $495.00 | $742.50 | L470 Enforcement | Reviewed monthly report (1.3) and communicated with state re RFP (.2) |
| Cooper, Emily | 11/1/2016 | 2.10 | $495.00 | $1,039.50 | L470 Enforcement | Call and follow up email with parties re RFP. |
| Cooper, Emily | 11/1/2016 | 2.1 | $495.00 | $1,039.50 | L470 Enforcement | Call and follow up email with parties re RFP. |
| Cooper, Emily | 11/2/2016 | 2.10 | $495.00 | $1,039.50 | L470 Enforcement | Edited RFP |
| Cooper, Emily | 11/2/2016 | 2.1 | $495.00 | $1,039.50 | L470 Enforcement | Edited RFP |
| Cooper, Emily | 11/3/2016 | 2.60 | $495.00 | $1,287.00 | L470 Enforcement | Revised RFP consistent with co-counsel input and share with Court Monitor and Defendants. |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|----------|------|------|------|-------|-------------|-----------------|
| Cooper, Emily | 11/3/2016 | 2.6 | $495.00 | $1,287.00 | L470 Enforcement | Revised RFP consistent with co-counsel input and share with Court Monitor and Defendants. |
| Cooper, Emily | 11/4/2016 | 0.9 | $495.00 | $445.50 | L470 Enforcement | Pulled and revised fees. |
| Cooper, Emily | 11/4/2016 | 5.6 | $495.00 | $2,772.00 | L470 Enforcement | Revised and filed RFP. |
| Cooper, Emily | 11/4/2016 | 1.6 | $495.00 | $792.00 | L470 Enforcement | All parties call (1.1) and follow up call with Monitor (.5) to make final revisions to RFP. |
| Cooper, Emily | 11/7/2016 | 2.1 | $495.00 | $1,039.50 | L470 Enforcement | Developed a potential bidders list and plan for posting the RFP. |
| Cooper, Emily | 11/7/2016 | 0.4 | $495.00 | $198.00 | 02 Communicating | Review alternative site communication policy. |
| Cooper, Emily | 11/8/2016 | 1.9 | $495.00 | $940.50 | 02 Communicating | Met internally to develop a communication plan for the RFP. |
| Cooper, Emily | 11/8/2016 | 1.4 | $495.00 | $693.00 | L460 Post-Trial Motions and Submissions | Call and follow up email with private counsel interested in representing a former patient. |
| Cooper, Emily | 11/9/2016 | 0.9 | $495.00 | $445.50 | L470 Enforcement | Revised fees and costs in preparation of sharing with the defendants. |
| Cooper, Emily | 11/10/2016 | 1.1 | $495.00 | $544.50 | L460 Post-Trial Motions and Submissions | Email and call with reporter re contempt. |
| Cooper, Emily | 11/10/2016 | 0.4 | $495.00 | $198.00 | L470 Enforcement | Finalized and sent fees and costs to co-counsel |
| Cooper, Emily | 11/10/2016 | 4.3 | $495.00 | $2,128.50 | L470 Enforcement | Drafted letter re our concerns with the competency restoration alternate sites. |
| Cooper, Emily | 11/14/2016 | 0.8 | $495.00 | $396.00 | L470 Enforcement | Edited list of RFP candidates. |
| Cooper, Emily | 11/21/2016 | 0.6 | $495.00 | $297.00 | L470 Enforcement | Reviewed wait lists. |
| Cooper, Emily | 11/23/2016 | 3.6 | $495.00 | $1,782.00 | L470 Enforcement | Reviewed and analyzed triage update materials (1.8), discussed triage concerns with co-counsel (.5), drafted RFP announcement letter and shared with state (.9) and provided input to website re RFP (.9) |
| Cooper, Emily | 11/28/2016 | 2.1 | $495.00 | $1,039.50 | L470 Enforcement | Reviewed and revised RFP webpage and related announcements. |
| Cooper, Emily | 12/1/2016 | 3.1 | $495.00 | $1,534.50 | L460 Post-Trial Motions and Submissions | Review triage materials and write third letter of concern. |
| Cooper, Emily | 12/2/2016 | 2.1 | $495.00 | $1,039.50 | L470 Enforcement | Modified RFP communication and clarified amount of funds with the court. |
| Cooper, Emily | 12/5/2016 | 0.4 | $495.00 | $198.00 | L470 Enforcement | Discussed RFP distribution with Court Monitor. |
| Cooper, Emily | 12/5/2016 | 0.3 | $495.00 | $148.50 | L470 Enforcement | Call with Court Monitor to clarify RFP launch details. |
| Cooper, Emily | 12/5/2016 | 1.1 | $495.00 | $544.50 | L470 Enforcement | Call with diversion fund distributor. |
| Cooper, Emily | 12/5/2016 | 3.1 | $495.00 | $1,534.50 | L470 Enforcement | Finalize RFP, website, and communication with identified diversion providers. |
| Cooper, Emily | 12/8/2016 | 3.6 | $495.00 | $1,782.00 | L460 Post-Trial Motions and Submissions | Researched and edited stipulated motion re contempt fines. |
| Cooper, Emily | 12/9/2016 | 0.2 | $495.00 | $99.00 | L460 Post-Trial Motions and Submissions | Circulated triage letter to co-counsel. |
| Cooper, Emily | 12/9/2016 | 0.3 | $495.00 | $148.50 | L470 Enforcement | Discussed RFP funds distribution internally. |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|---|---|---|---|---|---|---|
| Cooper, Emily | 12/9/2016 | 1.2 | $495.00 | $594.00 | L470 Enforcement | Read Governor's diversion report and highlighted references to recommendations re Trueblood diversion. |
| Cooper, Emily | 12/12/2016 | 2.6 | $495.00 | $1,287.00 | L470 Enforcement | Debrief from RFP call and began draft of RFP responses. |
| Cooper, Emily | 12/12/2016 | 0.6 | $495.00 | $297.00 | L460 Post-Trial Motions and Submissions | Review draft stipulated re fines and discuss next steps. |
| Cooper, Emily | 12/13/2016 | 1.6 | $495.00 | $792.00 | L470 Enforcement | Met with Seattle Foundation re administrating the diversion grants. |
| Cooper, Emily | 12/13/2016 | 1.8 | $495.00 | $891.00 | L470 Enforcement | Devised next steps re Seattle Foundation administrating the diversion grants including revising the contract. |
| Cooper, Emily | 12/13/2016 | 1.2 | $495.00 | $594.00 | L470 Enforcement | Revised RFP Q&A, budget form, and letter of intent and shared with workgroup. |
| Cooper, Emily | 12/14/2016 | 1.1 | $495.00 | $544.50 | L470 Enforcement | Finalized and sent triage letter with attachments. |
| Cooper, Emily | 12/16/2016 | 0.3 | $495.00 | $148.50 | L470 Enforcement | Reviewed updated fees and costs. |
| Cooper, Emily | 12/16/2016 | 3.6 | $495.00 | $1,782.00 | L470 Enforcement | Finalized updated RFP update and materials and sent out to potential bidders. |
| Cooper, Emily | 12/16/2016 | 0.8 | $495.00 | $396.00 | L470 Enforcement | Edited and revised RFP contract. |
| Cooper, Emily | 12/16/2016 | 0.4 | $495.00 | $198.00 | L470 Enforcement | Reviewed CMS compliance chart. |
| Cooper, Emily | 12/22/2016 | 0.4 | $495.00 | $198.00 | L470 Enforcement | Developed list of defendants for upcoming status hearing. |
| Cooper, Emily | 1/3/2017 | 0.4 | $495.00 | $198.00 | L460 Post-Trial Motions and Submissions | Call with State and Court Monitor re timing of RFP interviews in light of the January 19th status hearing. |
| Cooper, Emily | 1/4/2017 | 5.7 | $495.00 | $2,821.50 | L470 Enforcement | Drafted list of other witnesses and potential questions for January 19th status hearing. |
| Cooper, Emily | 1/5/2017 | 1.7 | $495.00 | $841.50 | L470 Enforcement | Reviewed 14 day compliance letters and submissions to review compliance.  Discussed findings with Court Monitor. |
| Cooper, Emily | 1/5/2017 | 4.1 | $495.00 | $2,029.50 | L470 Enforcement | Edited list of witnesses and questions for January status hearing. |
| Cooper, Emily | 1/6/2017 | 1.6 | $495.00 | $792.00 | L470 Enforcement | Gather records to prep for the status hearing. |
| Cooper, Emily | 1/8/2017 | 7.1 | $495.00 | $3,514.50 | L470 Enforcement | Reviewed and ranked RFP submissions and discussed with co-counsel. |
| Cooper, Emily | 1/9/2017 | 1.4 | $495.00 | $693.00 | L470 Enforcement | Met with Diversion Team to select applicants who will attend oral presentation and followed up with logistics email to the team. |
| Cooper, Emily | 1/10/2017 | 0.8 | $495.00 | $396.00 | L470 Enforcement | Discussed diversion options internally. |
| Cooper, Emily | 1/10/2017 | 0.7 | $495.00 | $346.50 | L470 Enforcement | Reviewed and edited contract and proposed order re the Seattle Foundation. |
| Cooper, Emily | 1/11/2017 | 1.1 | $495.00 | $544.50 | L470 Enforcement | Call with co-counsel to prep for status hearing. |
| Cooper, Emily | 1/11/2017 | 2.6 | $495.00 | $1,287.00 | L470 Enforcement | Prepped for status hearing. |
| Cooper, Emily | 1/11/2017 | 0.8 | $495.00 | $396.00 | L470 Enforcement | Discussed trigger point data internally and drafted a joint status update. |
| Cooper, Emily | 1/12/2017 | 0.6 | $495.00 | $297.00 | L470 Enforcement | Reviewed and finalized RFP contract. |
| Cooper, Emily | 1/17/2017 | 8.7 | $495.00 | $4,306.50 | L470 Enforcement | Attend RFP oral presentations |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|----------|------|------|------|-------|-------------|-----------------|
| | | | | | L450 Trial and Hearing | |
| Cooper, Emily | 1/18/2017 | 5.1 | $495.00 | $2,524.50 | Attendance | Prepped for compliance status hearing. |
| Cooper, Emily | 1/19/2017 | 9.2 | $495.00 | $4,554.00 | L470 Enforcement | Prep and attend hearing. |
| Cooper, Emily | 1/20/2017 | 2.3 | $495.00 | $1,138.50 | L470 Enforcement | Drafted requested relief |
| Cooper, Emily | 1/20/2017 | 4.1 | $495.00 | $2,029.50 | L470 Enforcement | Met to select RFP grant recipients. |
| Cooper, Emily | 1/22/2017 | 6.3 | $495.00 | $3,118.50 | L470 Enforcement | Prepped for status hearing. |
| Cooper, Emily | 1/23/2017 | 10.1 | $495.00 | $4,999.50 | L470 Enforcement | Prep and attend hearing. |
| Cooper, Emily | 1/24/2017 | 8.4 | $495.00 | $4,158.00 | L470 Enforcement | Prepped and attended compliance hearing. |
| Cooper, Emily | 1/25/2017 | 4.8 | $495.00 | $2,376.00 | 01 Technical assistance | Drafted compliance plan |
| Cooper, Emily | 1/25/2017 | 1.6 | $495.00 | $792.00 | L470 Enforcement | Provided technical assistance to class members' defense attorneys |
| Cooper, Emily | 1/26/2017 | 1.2 | $495.00 | $594.00 | L470 Enforcement | Draft plan for compliance. |
| Cooper, Emily | 1/27/2017 | 0.6 | $495.00 | $297.00 | L460 Post-Trial Motions and Submissions | discussed and reviewed relief requested |
| Cooper, Emily | 1/28/2017 | 0.6 | $495.00 | $297.00 | | Discussed remedies to file with the court. |
| Cooper, Emily | 1/30/2017 | 0.9 | $495.00 | $445.50 | L470 Enforcement | Finalize steps for compliance pleading. |
| Cooper, Emily | 1/30/2017 | 1.6 | $495.00 | $792.00 | L470 Enforcement | Call with Diversion team to select RFP recipients. |
| Cooper, Emily | 2/1/2017 | 1.2 | $495.00 | $594.00 | L470 Enforcement | Reviewed RFP supplemental information (.6) and attended call with diversion team to select finalists for court approval (.6). |
| Cooper, Emily | 2/2/2017 | 0.7 | $495.00 | $346.50 | L470 Enforcement | Deliberated with co-counsel re enforcement. |
| Cooper, Emily | 2/2/2017 | 3.8 | $495.00 | $1,881.00 | L470 Enforcement | Draft declaration and proposal re diversion bidders. |
| Cooper, Emily | 2/3/2017 | 1.6 | $495.00 | $792.00 | L470 Enforcement | Finalize RFP bidders submission to the Court. |
| Cooper, Emily | 2/4/2017 | 2.6 | $495.00 | $1,287.00 | L470 Enforcement | Prepped for compliance hearing. |
| Cooper, Emily | 2/6/2017 | 1.4 | $495.00 | $693.00 | L470 Enforcement | Prep and attend meeting with Seattle Foundation. |
| Cooper, Emily | 2/9/2017 | 4 | $495.00 | $1,980.00 | L470 Enforcement | Attended hearing re compliance status. |
| Cooper, Emily | 2/9/2017 | 1.8 | $495.00 | $891.00 | L470 Enforcement | Drafted proposed court order and shared next steps with co-counsel. |
| Cooper, Emily | 2/10/2017 | 2.4 | $495.00 | $1,188.00 | L470 Enforcement | Draft declaration and proposed order and share with defense counsel. |
| Cooper, Emily | 2/10/2017 | 1.2 | $495.00 | $594.00 | L470 Enforcement | Research contempt. |
| Cooper, Emily | 2/13/2017 | 4.3 | $495.00 | $2,128.50 | L470 Enforcement | Draft award letter, contract, and table of diversion funds. |
| Cooper, Emily | 2/15/2017 | 3.2 | $495.00 | $1,584.00 | L470 Enforcement | Edited award letter, contract, and motion and proposed order. |
| Cooper, Emily | 2/17/2017 | 0.8 | $495.00 | $396.00 | L470 Enforcement | Discussed next steps with Seattle Foundation. |
| Cooper, Emily | 2/21/2017 | 0.8 | $495.00 | $396.00 | L470 Enforcement | Edit and revise stipulated motion and order. |
| Cooper, Emily | 2/23/2017 | 2.1 | $495.00 | $1,039.50 | L470 Enforcement | Met with ethics panel and communicated conflict with co-counsel. |
| Cooper, Emily | 2/23/2017 | 0.9 | $495.00 | $445.50 | L470 Enforcement | Communicate with Seattle Foundation and Monitor re court order re diversion. |
| Cooper, Emily | 2/23/2017 | 1.6 | $495.00 | $792.00 | L470 Enforcement | Draft award emails to providers. |
| Cooper, Emily | 3/7/2017 | 0.2 | $495.00 | $99.00 | L470 Enforcement | Forwarded issue raised by PD to co-counsel for consideration of raising in the next status hearing. |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|----------|------|------|------|-------|-------------|-----------------|
| Cooper, Emily | 3/14/2017 | 0.9 | $495.00 | $445.50 | L470 Enforcement | Conducted outreach at the Washington Veteran's Home. |
| Cooper, Emily | 3/20/2017 | 0.8 | $495.00 | $396.00 | L470 Enforcement | Received update from informant. |
| Cooper, Emily | 3/21/2017 | 1.4 | $495.00 | $693.00 | L450 Trial and Hearing Attendance | Prep and debrief from hearing. |
| Cooper, Emily | 3/21/2017 | 2.1 | $495.00 | $1,039.50 | L450 Trial and Hearing Attendance | Attend hearing. |
| Cooper, Emily | 3/22/2017 | 0.6 | $495.00 | $297.00 | L470 Enforcement | Updated project page re order. |
| Cooper, Emily | 3/22/2017 | 0.9 | $495.00 | $445.50 | L470 Enforcement | Call with DL re diversion |
| Cooper, Emily | 3/22/2017 | 2.4 | $495.00 | $1,188.00 | L470 Enforcement | Draft outreach plan and communicate internally re resources to implement. |
| Cooper, Emily | 3/27/2017 | 2.4 | $495.00 | $1,188.00 | L470 Enforcement | Discuss diversion plan internally for both outreach planning and prepping for meeting with a lawmaker. |
| Cooper, Emily | 3/29/2017 | 0.6 | $495.00 | $297.00 | L470 Enforcement | Discussed and reviewed triage emails with co-counsel. |
| Cooper, Emily | 3/31/2017 | 0.6 | $495.00 | $297.00 | L470 Enforcement | Provided TA to defense attorney. |
| Cooper, Emily | 4/3/2017 | 1.1 | $495.00 | $544.50 | L470 Enforcement | Reviewed triage pleadings and conducted analysis re assertive outreach. |
| Cooper, Emily | 4/3/2017 | 1.3 | $495.00 | $643.50 | L470 Enforcement | Drafted federal court letter to state courts re timely provision of order and charging documents. |
| Cooper, Emily | 4/4/2017 | 2.7 | $495.00 | $1,336.50 | L470 Enforcement | Develop strategy re use of contempt fines. |
| Cooper, Emily | 4/4/2017 | 0.3 | $495.00 | $148.50 | L470 Enforcement | Call with court monitor to touch base re updates and schedule a time to discuss other uses of contempt fines. |
| Cooper, Emily | 4/7/2017 | 0.6 | $495.00 | $297.00 | L470 Enforcement | Reviewed Joplin report and shared findings with co-counsel. |
| Cooper, Emily | 4/10/2017 | 3.4 | $495.00 | $1,683.00 | L470 Enforcement | Call with co-counsel re use of contempt dollars and triage (2.1) and draft 4th triage letter (1.3) |
| Cooper, Emily | 4/12/2017 | 1.1 | $495.00 | $544.50 | L470 Enforcement | Call with the court monitor re use of contempt funds. |
| Cooper, Emily | 4/14/2017 | 1.6 | $495.00 | $792.00 | L470 Enforcement | Communicate with monitor re use of contempt dollars. |
| Cooper, Emily | 4/17/2017 | 0.3 | $495.00 | $148.50 | L470 Enforcement | Finalized draft letter to the court and sent to AAGs for their review. |
| Cooper, Emily | 4/17/2017 | 0.4 | $495.00 | $198.00 | L470 Enforcement | Call with Seattle Foundation to check in on status of contracts for diversion programs. |
| Cooper, Emily | 4/17/2017 | 1.4 | $495.00 | $693.00 | L470 Enforcement | Reviewed contempt pleadings and drafted tables demonstrating compliance trend in preparation for status hearing. |
| Cooper, Emily | 4/17/2017 | 1.7 | $495.00 | $841.50 | L450 Trial and Hearing Attendance | Review reports and prep for hearing. |
| Cooper, Emily | 4/18/2017 | 4.7 | $495.00 | $2,326.50 | L450 Trial and Hearing Attendance | Prep (1.1), attend (2.7), and debrief from status hearing (.9). |
| Cooper, Emily | 4/19/2017 | 3.6 | $495.00 | $1,782.00 | L470 Enforcement | Travel to and from Olympia |
| Cooper, Emily | 4/19/2017 | 5.2 | $495.00 | $2,574.00 | L470 Enforcement | Attend triage stakeholder meeting |
| Cooper, Emily | 4/20/2017 | 0.9 | $495.00 | $445.50 | L470 Enforcement | Drafted 18 month extension email and table for current diversion providers and list of other funding options. |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|---|---|---|---|---|---|---|
| Cooper, Emily | 4/25/2017 | 0.8 | $495.00 | $396.00 | L470 Enforcement | Talked internally and with co-counsel re strategy for using contempt sanctions. |
| Cooper, Emily | 4/25/2017 | 0.3 | $495.00 | $148.50 | L470 Enforcement | Sent draft email re extending diversion contracts to Court monitor, expert, and AAG. |
| Cooper, Emily | 4/26/2017 | 0.6 | $495.00 | $297.00 | L470 Enforcement | Drafted and sent final email to providers and table to Monitor and parties. |
| Cooper, Emily | 4/27/2017 | 0.6 | $495.00 | $297.00 | L470 Enforcement | Responded to Seattle Foundation questions re diversion proposals. |
| Cooper, Emily | 4/28/2017 | 0.5 | $495.00 | $247.50 | L470 Enforcement | Provided technical assistance to class members' defense attorney |
| Cooper, Emily | 5/3/2017 | 2.9 | $495.00 | $1,435.50 | L470 Enforcement | Researched case law regarding enforcement fees. |
| Cooper, Emily | 5/4/2017 | 1.1 | $495.00 | $544.50 | L470 Enforcement | Reviewed alternative site ramp down document and discuss internally and with co-counsel. |
| Cooper, Emily | 5/4/2017 | 1.1 | $495.00 | $544.50 | L470 Enforcement | Developed a compliance chart and agenda for strategy session. |
| Cooper, Emily | 5/5/2017 | 1.9 | $495.00 | $940.50 | L470 Enforcement | Reviewed and revised diversion contact. |
| Cooper, Emily | 5/8/2017 | 2.6 | $495.00 | $1,287.00 | L470 Enforcement | Reviewed/revised diversion contracts (1.2), discussed with Seattle Foundation (.7), and conferred with court monitor (.7) |
| Cooper, Emily | 5/8/2017 | 1.1 | $495.00 | $544.50 | L470 Enforcement | Prepped for enforcement strategy meeting with co-counsel. |
| Cooper, Emily | 5/9/2017 | 2.7 | $495.00 | $1,336.50 | L470 Enforcement | Met with co-counsel to develop enforcement and communications strategy (2.4) followed by internal discussion. |
| Cooper, Emily | 5/10/2017 | 3.8 | $495.00 | $1,881.00 | L470 Enforcement | Reviewed diversion contracts (2.5) and discussed with monitor (1.3). |
| Cooper, Emily | 5/10/2017 | 4.3 | $495.00 | $2,128.50 | L470 Enforcement | Researched and began drafting motion for contempt re in jail evaluation. |
| Cooper, Emily | 5/11/2017 | 4.1 | $495.00 | $2,029.50 | L470 Enforcement | Worked on outline of contempt brief re in jail evaluation. |
| Cooper, Emily | 5/12/2017 | 1.1 | $495.00 | $544.50 | L470 Enforcement | Strategy co-counsel call (.2) and call with defense attorneys regarding triage and current wait lists. |
| Cooper, Emily | 5/12/2017 | 1.9 | $495.00 | $940.50 | L470 Enforcement | Reviewed April report and appendices. |
| Cooper, Emily | 5/12/2017 | 3.8 | $495.00 | $1,881.00 | L470 Enforcement | Discussed internally and finalized in jail evaluation contempt motion outline. |
| Cooper, Emily | 5/14/2017 | 1.9 | $495.00 | $940.50 | L470 Enforcement | Review compliance plan and draft outline of response. |
| Cooper, Emily | 5/15/2017 | 4.4 | $495.00 | $2,178.00 | L470 Enforcement | Research and edit third fee petition (3.2) and draft supporting declaration (1.2). |
| Cooper, Emily | 5/15/2017 | 1.6 | $495.00 | $792.00 | L470 Enforcement | Reviewed and edited King County and Kitsap diversion agreements (1.1) and discussed finalization with Dr. Mauch (.5). |
| Cooper, Emily | 5/16/2017 | 0.4 | $495.00 | $198.00 | L470 Enforcement | Call with the press. |
| Cooper, Emily | 5/16/2017 | 1.1 | $495.00 | $544.50 | L470 Enforcement | Team call to discuss ramp down plan response. |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|---|---|---|---|---|---|---|
| Cooper, Emily | 5/17/2017 | 2.1 | $495.00 | $1,039.50 | L470 Enforcement | Drafted diversion agreement with Sunrise Services and sent to Court Monitor to review. |
| Cooper, Emily | 5/17/2017 | 4.3 | $495.00 | $2,128.50 | L470 Enforcement | Drafted response to ramp down plan with proposed time tables (3.1) and discuss with Court Monitor (1.2). |
| Cooper, Emily | 5/19/2017 | 2.1 | $495.00 | $1,039.50 | L470 Enforcement | Finalized and sent response to ramp down plan. |
| Cooper, Emily | 5/23/2017 | 0.9 | $495.00 | $445.50 | L470 Enforcement | Reviewed Court Monitor's response to ramp down plan (.4) and meet with co-counsel (.5). |
| Cooper, Emily | 5/24/2017 | 2.2 | $495.00 | $1,089.00 | L470 Enforcement | All parties call to discuss ramp down plan. |
| Cooper, Emily | 5/24/2017 | 1.3 | $495.00 | $643.50 | L470 Enforcement | All parties call to discuss diversion options. |
| Cooper, Emily | 5/25/2017 | 1.2 | $495.00 | $594.00 | L470 Enforcement | Reviewed and edited ramp down follow up (.6) and discussed with co-counsel (.6). |
| Cooper, Emily | 5/26/2017 | 1.5 | $495.00 | $742.50 | L470 Enforcement | Met with reporter interested in doing a story on the case. |
| Cooper, Emily | 5/26/2017 | 5.9 | $495.00 | $2,920.50 | L470 Enforcement | Met with Court Monitor and all parties to discuss ramp down plan (1.9) and after consulting with court monitor and expert, drafted detailed timeline regarding using a contracted provider to open building 27 (4) |
| Cooper, Emily | 5/30/2017 | 7.1 | $495.00 | $3,514.50 | L470 Enforcement | Revised ramp down matrix (5.6), discussed with AAG (.1), and spoke with class member and attorney re concerns (1.4) |
| Cooper, Emily | 5/31/2017 | 8.4 | $495.00 | $4,158.00 | L470 Enforcement | Attend all parties call to discuss ramp down plan (2); draft related brief (6.1); and confirm format with AAGs (.3). |
| Cooper, Emily | 6/1/2017 | 2.6 | $495.00 | $1,287.00 | L470 Enforcement | All parties call to discuss diversion (1) and draft motion and related pleadings regarding extending diversion grants to 18 months (1.6). |
| Cooper, Emily | 6/1/2017 | 1.8 | $495.00 | $891.00 | L470 Enforcement | Prepared for status hearing. |
| Cooper, Emily | 6/1/2017 | 0.4 | $495.00 | $198.00 | L470 Enforcement | Co-counsel call to prep for hearing. |
| Cooper, Emily | 6/2/2017 | 2.1 | $495.00 | $1,039.50 | L470 Enforcement | Prep for hearing. |
| Cooper, Emily | 6/2/2017 | 6.1 | $495.00 | $3,019.50 | L470 Enforcement | Edited, discussed, and prepared JSR re ramp down plan. |
| Cooper, Emily | 6/4/2017 | 2.9 | $495.00 | $1,435.50 | L470 Enforcement | Prep for hearing |
| Cooper, Emily | 6/5/2017 | 3.8 | $495.00 | $1,881.00 | L470 Enforcement | Prep and attend status hearing. |
| Cooper, Emily | 6/5/2017 | 1.9 | $495.00 | $940.50 | L470 Enforcement | Diversion call with all parties (1.5) and follow up with co-counsel (.4). |
| Cooper, Emily | 6/5/2017 | 2.7 | $495.00 | $1,336.50 | L470 Enforcement | Revised Phase II of RFP (.8), revised fee declaration (1.6), and circulated in jail evaluation contempt outline (.3). |
| Cooper, Emily | 6/6/2017 | 0.3 | $495.00 | $148.50 | L470 Enforcement | Call with Court Monitor to discuss diversion next steps. |
| Cooper, Emily | 6/7/2017 | 1.3 | $495.00 | $643.50 | L470 Enforcement | All parties call to discuss diversion next steps. |
| Cooper, Emily | 6/7/2017 | 1.1 | $495.00 | $544.50 | L470 Enforcement | Internal conversation regarding staffing the case as we move forward with enforcement. |
| Cooper, Emily | 6/7/2017 | 3.6 | $495.00 | $1,782.00 | L470 Enforcement | Revised RFP (1.3), created internal communications to post RFP (1.7), and jointly reached out to the clerk to determine if we can post without leave of court (.6) |
| Cooper, Emily | 6/8/2017 | 2.1 | $495.00 | $1,039.50 | L470 Enforcement | Communicated with AG and court re Phase II of the RFP (.6) and finalized communication plan re RFP (1.5). |

| Employee | Date | Time | Rate | Total | Time Action | Time Entry Note |
|----------|------|------|------|-------|-------------|-----------------|
| Cooper, Emily | 6/8/2017 | 0.6 | $495.00 | $297.00 | L470 Enforcement | Prep and attend meeting with stakeholder re a cadre of evaluators to address backlog. |
| Cooper, Emily | 6/9/2017 | 1.9 | $495.00 | $940.50 | L470 Enforcement | Internal check in regarding enforcement stages (1.3) and call with Seattle Foundation (.6) |
| Cooper, Emily | 6/9/2017 | 1.3 | $495.00 | $643.50 | L470 Enforcement | Worked on communication re Phase II of the RFP |
| Cooper, Emily | 6/13/2017 | 2.4 | $495.00 | $1,188.00 | L470 Enforcement | All parties call to finalize RFP (.6), finalize RFP and communication plan (1.8). |
| Cooper, Emily | 6/20/2017 | 1.2 | $495.00 | $594.00 | L470 Enforcement | Internal strategy session and communication re bidders conference. |
| Cooper, Emily | 6/21/2017 | 5.8 | $495.00 | $2,871.00 | L470 Enforcement | Host bidders teleconference re diversion (1.6), follow up with Court Monitor (.7), check in with Seattle Foundation (1.1), and draft questions and responses (2.4). |
| Cooper, Emily | 6/22/2017 | 4.1 | $495.00 | $2,029.50 | L470 Enforcement | Draft second contempt motion. |
| Cooper, Emily | 6/22/2017 | 0.3 | $495.00 | $148.50 | L470 Enforcement | Called AAG re allegation of abuse at Maple Lane and provided TA to class member who reported the abuse. |
| Cooper, Emily | 6/23/2017 | 1.7 | $495.00 | $841.50 | L470 Enforcement | Revised and sent around RFP Q&A (.8), communicated with Seattle Foundation re diversion grant data and next steps (.7), and spoke with AAG re concerns with Maple Lane (.2). |
| Cooper, Emily | 6/26/2017 | 1.2 | $495.00 | $594.00 | L470 Enforcement | Call with Court Monitor and expert re enforcement. |
| Cooper, Emily | 6/30/2017 | 3.3 | $495.00 | $1,633.50 | L470 Enforcement | Reviewed budget and implications on case (.8) and revised contempt brief and circulated for David and Chris input (2.5). |
| **COOPER SUBTOTAL** | | **1171.00** | | **$566,652.00** | | |
| **TOTAL** | | **1337.90** | | **$646,096.50** | | |