Declaration of Dr. Thomas J. Kinlen

Attachment A

## BY START MONTH

### TOTAL COMPLETED JAIL EVALUATION ORDERS BY MONTH COURT ORDER SIGNED[1]

| MONTH | Court Orders Signed[2] | 14 DAYS OR LESS FROM ORDER SIGNATURE DATE[3] | PERCENT 14 DAYS OR LESS FROM ORDER SIGNATURE DATE[3] | ORDERS COMPLETED WITHIN 14 DAYS FROM RECEIPT OF ORDER[3,4] | PERCENT COMPLETED WITHIN 14 DAYS FROM RECEIPT OF ORDER[3,4] | ORDERS COMPLETED WITHIN 14 DAYS FROM RECEIPT OF ORDER OR WITHIN 21 DAYS FROM ORDER SIGNATURE DATE[3,4] | PERCENT COMPLETED WITHIN 14 DAYS FROM RECEIPT OF ORDER OR WITHIN 21 DAYS FROM ORDER SIGNATURE DATE[3,4] |
|---|---|---|---|---|---|---|---|
| Feb-16 | 244 | 196 | 80 % | | | | |
| Mar-16 | 289 | 244 | 84 % | | | | |
| Apr-16 | 240 | 203 | 85 % | | | | |
| May-16 | 263 | 213 | 81 % | | | | |
| Jun-16 | 282 | 189 | 67 % | | | | |
| Jul-16 | 281 | 201 | 72 % | | | | |
| Aug-16 | 304 | 211 | 69 % | | | | |
| Sep-16 | 312 | 209 | 67 % | n/a | n/a | n/a | n/a |
| Oct-16 | 295 | 237 | 80 % | | | | |
| Nov-16 | 240 | 161 | 67 % | | | | |
| Dec-16 | 252 | 186 | 74 % | | | | |
| Jan-17 | 257 | 194 | 75 % | | | | |
| Feb-17 | 233 | 180 | 77 % | | | | |
| Mar-17 | 313 | 264 | 84 % | | | | |
| Apr-17 | 261 | 220 | 84 % | | | | |
| May-17 | 327 | 226 | 69 % | 234 | 72 % | 234 | 72 % |
| Jun-17 | 344 | 222 | 65 % | 229 | 67 % | 230 | 67 % |
| Jul-17 | 274 | 196 | 72 % | 203 | 74 % | 205 | 75 % |
| Aug-17 | 345 | 262 | 76 % | 262 | 76 % | 264 | 77 % |
| Sep-17 | 286 | 207 | 72 % | 211 | 74 % | 213 | 74 % |
| Oct-17 | 318 | 258 | 81 % | 261 | 82 % | 264 | 83 % |
| Nov-17 | 326 | 283 | 87 % | 285 | 87 % | 291 | 89 % |
| Dec-17 | 232 | 218 | 94 % | 219 | 94 % | 221 | 95 % |
| Jan-18 | 300 | 281 | 94 % | 284 | 95 % | 286 | 95 % |
| Feb-18 | 300 | 283 | 94 % | 285 | 95 % | 286 | 95 % |
| Mar-18 | 345 | 317 | 92 % | 321 | 93 % | 324 | 94 % |
| Apr-18 | 316 | 289 | 91 % | 293 | 93 % | 294 | 93 % |
| May-18 | 367 | 336 | 92 % | 340 | 93 % | 342 | 93 % |
| Jun-18 | 352 | 306 | 87 % | 318 | 90 % | 318 | 90 % |
| Jul-18 | 376 | 343 | 91 % | 345 | 92 % | 346 | 92 % |
| Aug-18 | 391 | 345 | 88 % | 352 | 90 % | 352 | 90 % |
| Sep-18 | 297 | 254 | 86 % | 267 | 90 % | 269 | 91 % |
| Oct-18 | 392 | 306 | 78 % | 327 | 83 % | 330 | 84 % |
| Nov-18 | 312 | 244 | 78 % | 257 | 82 % | 260 | 83 % |
| Dec-18 | 282 | 233 | 83 % | 242 | 86 % | 243 | 86 % |
| Jan-19 | 358 | 284 | 79 % | 301 | 84 % | 306 | 85 % |
| Feb-19 | 294 | 227 | 77 % | 244 | 83 % | 248 | 84 % |
| Mar-19 | 380 | 299 | 79 % | 310 | 82 % | 312 | 82 % |
| Apr-19 | 391 | 317 | 81 % | 331 | 85 % | 339 | 87 % |
| May-19 | 411 | 303 | 74 % | 325 | 79 % | 330 | 80 % |
| Jun-19 | 401 | 289 | 72 % | 307 | 77 % | 318 | 79 % |
| Jul-19 | 468 | 346 | 74 % | 366 | 78 % | 379 | 81 % |
| Aug-19 | 451 | 352 | 78 % | 380 | 84 % | 401 | 89 % |
| Sep-19 | 379 | 318 | 84 % | 332 | 88 % | 340 | 90 % |
| Oct-19 | 506 | 398 | 79 % | 423 | 84 % | 447 | 88 % |
| Nov-19 | 382 | 251 | 66 % | 285 | 75 % | 295 | 77 % |
| Dec-19 | 405 | 287 | 71 % | 306 | 76 % | 323 | 80 % |
| Jan-20 | 475 | 378 | 80 % | 400 | 84 % | 414 | 87 % |
| Feb-20 | 425 | 323 | 76 % | 343 | 81 % | 355 | 84 % |
| Mar-20 | 307 | 232 | 76 % | 244 | 79 % | 250 | 81 % |
| Apr-20 | 204 | 128 | 63 % | 138 | 68 % | 140 | 69 % |
| May-20 | 241 | 187 | 78 % | 194 | 80 % | 199 | 83 % |
| Jun-20 | 287 | 225 | 78 % | 232 | 81 % | 239 | 83 % |
| Jul-20 | 349 | 290 | 83 % | 296 | 85 % | 312 | 89 % |
| Aug-20 | 358 | 292 | 82 % | 303 | 85 % | 312 | 87 % |
| Sep-20 | 388 | 308 | 79 % | 320 | 82 % | 337 | 87 % |

**Table Cont'd on Next Page**

**Table Cont'd From Previous Page**

| BY START MONTH | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oct-20 | 402 | 324 | 81 % | 337 | 84 % | 349 | 87 % |
| Nov-20 | 314 | 224 | 71 % | 247 | 79 % | 255 | 81 % |
| Dec-20 | 292 | 219 | 75 % | 234 | 80 % | 245 | 84 % |
| Jan-21 | 347 | 282 | 81 % | 296 | 85 % | 300 | 86 % |
| Feb-21 | 304 | 238 | 78 % | 256 | 84 % | 272 | 89 % |
| Mar-21 | 428 | 355 | 83 % | 375 | 88 % | 387 | 90 % |
| Apr-21 | 387 | 326 | 84 % | 342 | 88 % | 352 | 91 % |
| May-21 | 382 | 301 | 79 % | 319 | 84 % | 322 | 84 % |
| Jun-21 | 438 | 329 | 75 % | 341 | 78 % | 366 | 84 % |
| Jul-21 | 479 | 370 | 77 % | 384 | 80 % | 414 | 86 % |
| Aug-21 | 547 | 342 | 63 % | 372 | 68 % | 419 | 77 % |
| Sep-21 | 491 | 348 | 71 % | 362 | 74 % | 398 | 81 % |
| Oct-21 | 486 | 260 | 53 % | 275 | 57 % | 287 | 59 % |

[1]Data before - AUG-2018 is previously reported data from the legacy data systems. Data from AUG-2018 onward, is updated data pulled from the new BHA - Forensic Data System and is based on the number of periods individuals waited for competency services in jail.

[2]**Court Orders Signed** is the number of court orders signed in the specified month and any additional in-jail stays (i.e., periods of waiting for competency services in jail) starting in the specified month because a class member entered jail from the community while awaiting a court-ordered competency service.

[3]From AUG-2018 onward, the following data elements exclude periods of waiting for competency services in jail that have not yet ended: orders completed and percent completed variables. Once the waiting period has ended, those cases will be included in the wait-time and percents.

[4]From April 2015 to June 2016, the in-jail evaluation compliance deadline was within 7 days from court order signature date, and from July 2016 to April 2017, the in-jail evaluation compliance deadline was within 14 days from court order signature date. As of May 2017, DSHS compliance data are calculated and summarized in this table based on the modified deadline for in-jail competency evaluations outlined in the order DSHS received on 4/26/2017 adopting the Mediated Settlement Agreement, Dkt. # 389, stating: "DSHS shall complete in-jail competency evaluations within the shorter of either a) 14 days from receipt of order or b) 21 days from signature of order". To comply with the new requirements, this report captures two additional sets of compliance information beginning in May, 2017. The first is percentage of orders completed within 14 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 14 days from the beginning or notification of a period of waiting in jail). The second is percentage of all orders completed within either of the two compliance deadlines: 14 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 14 days from the beginning or notification of a period of waiting in jail) or 21 days from order signature date (if the order was received after 7 days from order signature date). In addition, starting in August 2018, the in-jail evaluation compliance calculations are adjusted based on Good Cause Extensions granted by the court.

## BY START MONTH

### WESTERN STATE HOSPITAL COMPLETED JAIL EVALUATION ORDERS BY MONTH COURT ORDER SIGNED[1]

| MONTH | Court Orders Signed[2] | 14 DAYS OR LESS FROM ORDER SIGNATURE DATE[3] | PERCENT 14 DAYS OR LESS FROM ORDER SIGNATURE DATE[3] | ORDERS COMPLETED WITHIN 14 DAYS FROM RECEIPT OF ORDER[3,4] | PERCENT COMPLETED WITHIN 14 DAYS FROM RECEIPT OF ORDER[3,4] | ORDERS COMPLETED WITHIN 14 DAYS FROM RECEIPT OF ORDER OR WITHIN 21 DAYS FROM ORDER SIGNATURE DATE[3,4] | PERCENT COMPLETED WITHIN 14 DAYS FROM RECEIPT OF ORDER OR WITHIN 21 DAYS FROM ORDER SIGNATURE DATE[3,4] |
|---|---|---|---|---|---|---|---|
| Feb-16 | 205 | 167 | 81 % | | | | |
| Mar-16 | 222 | 193 | 87 % | | | | |
| Apr-16 | 201 | 174 | 87 % | | | | |
| May-16 | 212 | 175 | 83 % | | | | |
| Jun-16 | 219 | 148 | 68 % | | | | |
| Jul-16 | 227 | 164 | 72 % | | | | |
| Aug-16 | 231 | 169 | 73 % | | | | |
| Sep-16 | 256 | 172 | 67 % | n/a | n/a | n/a | n/a |
| Oct-16 | 236 | 188 | 80 % | | | | |
| Nov-16 | 207 | 133 | 64 % | | | | |
| Dec-16 | 190 | 137 | 72 % | | | | |
| Jan-17 | 199 | 151 | 76 % | | | | |
| Feb-17 | 181 | 151 | 83 % | | | | |
| Mar-17 | 253 | 211 | 83 % | | | | |
| Apr-17 | 213 | 175 | 82 % | | | | |
| May-17 | 259 | 179 | 69 % | 183 | 71 % | 183 | 71 % |
| Jun-17 | 274 | 170 | 62 % | 174 | 64 % | 174 | 64 % |
| Jul-17 | 220 | 161 | 73 % | 163 | 74 % | 165 | 75 % |
| Aug-17 | 272 | 201 | 74 % | 201 | 74 % | 203 | 75 % |
| Sep-17 | 236 | 168 | 71 % | 171 | 72 % | 173 | 73 % |
| Oct-17 | 256 | 206 | 80 % | 207 | 81 % | 210 | 82 % |
| Nov-17 | 262 | 234 | 89 % | 235 | 90 % | 239 | 91 % |
| Dec-17 | 180 | 173 | 96 % | 173 | 96 % | 174 | 97 % |
| Jan-18 | 227 | 216 | 95 % | 216 | 95 % | 218 | 96 % |
| Feb-18 | 235 | 230 | 98 % | 230 | 98 % | 231 | 98 % |
| Mar-18 | 270 | 260 | 96 % | 260 | 96 % | 262 | 97 % |
| Apr-18 | 265 | 253 | 95 % | 255 | 96 % | 256 | 97 % |
| May-18 | 304 | 292 | 96 % | 294 | 97 % | 296 | 97 % |
| Jun-18 | 284 | 267 | 94 % | 270 | 95 % | 270 | 95 % |
| Jul-18 | 306 | 288 | 94 % | 289 | 94 % | 289 | 94 % |
| Aug-18 | 312 | 294 | 94 % | 297 | 95 % | 297 | 95 % |
| Sep-18 | 238 | 217 | 91 % | 223 | 94 % | 225 | 95 % |
| Oct-18 | 305 | 248 | 81 % | 263 | 86 % | 265 | 87 % |
| Nov-18 | 250 | 204 | 82 % | 214 | 86 % | 216 | 86 % |
| Dec-18 | 226 | 193 | 85 % | 199 | 88 % | 200 | 88 % |
| Jan-19 | 291 | 236 | 81 % | 248 | 85 % | 250 | 86 % |
| Feb-19 | 233 | 191 | 82 % | 199 | 85 % | 203 | 87 % |
| Mar-19 | 307 | 254 | 83 % | 264 | 86 % | 266 | 87 % |
| Apr-19 | 322 | 266 | 83 % | 273 | 85 % | 277 | 86 % |
| May-19 | 327 | 241 | 74 % | 262 | 80 % | 265 | 81 % |
| Jun-19 | 306 | 234 | 76 % | 248 | 81 % | 254 | 83 % |
| Jul-19 | 388 | 296 | 76 % | 312 | 80 % | 317 | 82 % |
| Aug-19 | 368 | 300 | 82 % | 322 | 88 % | 333 | 90 % |
| Sep-19 | 294 | 256 | 87 % | 264 | 90 % | 268 | 91 % |
| Oct-19 | 411 | 336 | 82 % | 356 | 87 % | 371 | 90 % |
| Nov-19 | 306 | 210 | 69 % | 235 | 77 % | 242 | 79 % |
| Dec-19 | 337 | 248 | 74 % | 264 | 78 % | 278 | 82 % |
| Jan-20 | 393 | 326 | 83 % | 340 | 87 % | 349 | 89 % |
| Feb-20 | 358 | 277 | 77 % | 294 | 82 % | 304 | 85 % |
| Mar-20 | 247 | 180 | 73 % | 191 | 77 % | 197 | 80 % |
| Apr-20 | 183 | 110 | 60 % | 120 | 66 % | 121 | 66 % |
| May-20 | 202 | 155 | 77 % | 162 | 80 % | 164 | 81 % |
| Jun-20 | 240 | 193 | 80 % | 197 | 82 % | 199 | 83 % |
| Jul-20 | 296 | 255 | 86 % | 261 | 88 % | 270 | 91 % |
| Aug-20 | 290 | 244 | 84 % | 254 | 88 % | 258 | 89 % |
| Sep-20 | 309 | 246 | 80 % | 258 | 83 % | 267 | 86 % |

**Table Cont'd on Next Page**

**Table Cont'd From Previous Page**

| BY START MONTH | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oct-20 | 328 | 264 | 80 % | 275 | 84 % | 282 | 86 % |
| Nov-20 | 246 | 178 | 72 % | 198 | 80 % | 205 | 83 % |
| Dec-20 | 242 | 187 | 77 % | 200 | 83 % | 204 | 84 % |
| Jan-21 | 266 | 222 | 83 % | 229 | 86 % | 231 | 87 % |
| Feb-21 | 224 | 190 | 85 % | 201 | 90 % | 209 | 93 % |
| Mar-21 | 345 | 301 | 87 % | 314 | 91 % | 317 | 92 % |
| Apr-21 | 325 | 278 | 86 % | 289 | 89 % | 296 | 91 % |
| May-21 | 296 | 243 | 82 % | 253 | 85 % | 256 | 86 % |
| Jun-21 | 336 | 266 | 79 % | 275 | 82 % | 290 | 86 % |
| Jul-21 | 376 | 312 | 83 % | 322 | 86 % | 338 | 90 % |
| Aug-21 | 427 | 274 | 64 % | 296 | 69 % | 335 | 78 % |
| Sep-21 | 396 | 300 | 76 % | 310 | 78 % | 337 | 85 % |
| Oct-21 | 395 | 227 | 57 % | 238 | 60 % | 243 | 62 % |

[1]Data before - AUG-2018 is previously reported data from the legacy data systems. Data from AUG-2018 onward, is updated data pulled from the new BHA - Forensic Data System and is based on the number of periods individuals waited for competency services in jail.

[2]**Court Orders Signed** is the number of court orders signed in the specified month and any additional in-jail stays (i.e., periods of waiting for competency services in jail) starting in the specified month because a class member entered jail from the community while awaiting a court-ordered competency service.

[3]From AUG-2018 onward, the following data elements exclude periods of waiting for competency services in jail that have not yet ended: orders completed and percent completed variables. Once the waiting period has ended, those cases will be included in the wait-time and percents.

[4]From April 2015 to June 2016, the in-jail evaluation compliance deadline was within 7 days from court order signature date, and from July 2016 to April 2017, the in-jail evaluation compliance deadline was within 14 days from court order signature date. As of May 2017, DSHS compliance data are calculated and summarized in this table based on the modified deadline for in-jail competency evaluations outlined in the order DSHS received on 4/26/2017 adopting the Mediated Settlement Agreement, Dkt. # 389, stating: "DSHS shall complete in-jail competency evaluations within the shorter of either a) 14 days from receipt of order or b) 21 days from signature of order". To comply with the new requirements, this report captures two additional sets of compliance information beginning in May, 2017. The first is percentage of orders completed within 14 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 14 days from the beginning or notification of a period of waiting in jail). The second is percentage of all orders completed within either of the two compliance deadlines: 14 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 14 days from the beginning or notification of a period of waiting in jail) or 21 days from order signature date (if the order was received after 7 days from order signature date). In addition, starting in August 2018, the in-jail evaluation compliance calculations are adjusted based on Good Cause Extensions granted by the court.

## BY START MONTH

### EASTERN STATE HOSPITAL COMPLETED JAIL EVALUATION ORDERS BY MONTH COURT ORDER SIGNED[1]

| MONTH | Court Orders Signed[2] | 14 DAYS OR LESS FROM ORDER SIGNATURE DATE[3] | PERCENT 14 DAYS OR LESS FROM ORDER SIGNATURE DATE[3] | ORDERS COMPLETED WITHIN 14 DAYS FROM RECEIPT OF ORDER[3,4] | PERCENT COMPLETED WITHIN 14 DAYS FROM RECEIPT OF ORDER[3,4] | ORDERS COMPLETED WITHIN 14 DAYS FROM RECEIPT OF ORDER OR WITHIN 21 DAYS FROM ORDER SIGNATURE DATE[3,4] | PERCENT COMPLETED WITHIN 14 DAYS FROM RECEIPT OF ORDER OR WITHIN 21 DAYS FROM ORDER SIGNATURE DATE[3,4] |
|---|---|---|---|---|---|---|---|
| Feb-16 | 39 | 29 | 74 % | n/a | n/a | n/a | n/a |
| Mar-16 | 67 | 51 | 76 % | | | | |
| Apr-16 | 39 | 29 | 74 % | | | | |
| May-16 | 51 | 38 | 75 % | | | | |
| Jun-16 | 63 | 41 | 65 % | | | | |
| Jul-16 | 54 | 37 | 69 % | | | | |
| Aug-16 | 73 | 42 | 58 % | | | | |
| Sep-16 | 56 | 37 | 66 % | | | | |
| Oct-16 | 59 | 49 | 83 % | | | | |
| Nov-16 | 33 | 28 | 85 % | | | | |
| Dec-16 | 62 | 49 | 79 % | | | | |
| Jan-17 | 58 | 43 | 74 % | | | | |
| Feb-17 | 52 | 29 | 56 % | | | | |
| Mar-17 | 60 | 53 | 88 % | | | | |
| Apr-17 | 48 | 45 | 94 % | | | | |
| May-17 | 68 | 47 | 69 % | 51 | 75 % | 51 | 75 % |
| Jun-17 | 70 | 52 | 74 % | 55 | 79 % | 56 | 80 % |
| Jul-17 | 54 | 35 | 65 % | 40 | 74 % | 40 | 74 % |
| Aug-17 | 73 | 61 | 84 % | 61 | 84 % | 61 | 84 % |
| Sep-17 | 50 | 39 | 78 % | 40 | 80 % | 40 | 80 % |
| Oct-17 | 62 | 52 | 84 % | 54 | 87 % | 54 | 87 % |
| Nov-17 | 64 | 49 | 77 % | 50 | 78 % | 52 | 81 % |
| Dec-17 | 52 | 45 | 87 % | 46 | 88 % | 47 | 90 % |
| Jan-18 | 73 | 65 | 89 % | 68 | 93 % | 68 | 93 % |
| Feb-18 | 65 | 53 | 82 % | 55 | 85 % | 55 | 85 % |
| Mar-18 | 75 | 57 | 76 % | 61 | 81 % | 62 | 83 % |
| Apr-18 | 51 | 36 | 71 % | 38 | 75 % | 38 | 75 % |
| May-18 | 63 | 44 | 70 % | 46 | 73 % | 46 | 73 % |
| Jun-18 | 68 | 39 | 57 % | 48 | 71 % | 48 | 71 % |
| Jul-18 | 70 | 55 | 79 % | 56 | 80 % | 57 | 81 % |
| Aug-18 | 79 | 51 | 65 % | 55 | 70 % | 55 | 70 % |
| Sep-18 | 59 | 37 | 63 % | 44 | 75 % | 44 | 75 % |
| Oct-18 | 87 | 58 | 67 % | 64 | 74 % | 65 | 75 % |
| Nov-18 | 62 | 40 | 65 % | 43 | 69 % | 44 | 71 % |
| Dec-18 | 56 | 40 | 71 % | 43 | 77 % | 43 | 77 % |
| Jan-19 | 67 | 48 | 72 % | 53 | 79 % | 56 | 84 % |
| Feb-19 | 61 | 36 | 59 % | 45 | 74 % | 45 | 74 % |
| Mar-19 | 73 | 45 | 62 % | 46 | 63 % | 46 | 63 % |
| Apr-19 | 69 | 51 | 74 % | 58 | 84 % | 62 | 90 % |
| May-19 | 84 | 62 | 74 % | 63 | 75 % | 65 | 77 % |
| Jun-19 | 95 | 55 | 58 % | 59 | 62 % | 64 | 67 % |
| Jul-19 | 80 | 50 | 63 % | 54 | 68 % | 62 | 78 % |
| Aug-19 | 83 | 52 | 63 % | 58 | 70 % | 68 | 82 % |
| Sep-19 | 85 | 62 | 73 % | 68 | 80 % | 72 | 85 % |
| Oct-19 | 95 | 62 | 65 % | 67 | 71 % | 76 | 80 % |
| Nov-19 | 76 | 41 | 54 % | 50 | 66 % | 53 | 70 % |
| Dec-19 | 68 | 39 | 57 % | 42 | 62 % | 45 | 66 % |
| Jan-20 | 82 | 52 | 63 % | 60 | 73 % | 65 | 79 % |
| Feb-20 | 67 | 46 | 69 % | 49 | 73 % | 51 | 76 % |
| Mar-20 | 60 | 52 | 87 % | 53 | 88 % | 53 | 88 % |
| Apr-20 | 21 | 18 | 86 % | 18 | 86 % | 19 | 90 % |
| May-20 | 39 | 32 | 82 % | 32 | 82 % | 35 | 90 % |
| Jun-20 | 47 | 32 | 68 % | 35 | 74 % | 40 | 85 % |
| Jul-20 | 53 | 35 | 66 % | 35 | 66 % | 42 | 79 % |
| Aug-20 | 68 | 48 | 71 % | 49 | 72 % | 54 | 79 % |
| Sep-20 | 79 | 62 | 78 % | 62 | 78 % | 70 | 89 % |

**Table Cont'd on Next Page**

**Table Cont'd From Previous Page**

| BY START MONTH | | | | | | |
|---|---|---|---|---|---|---|
| Oct-20 | 74 | 60 | 81 % | 62 | 84 % | 67 | 91 % |
| Nov-20 | 68 | 46 | 68 % | 49 | 72 % | 50 | 74 % |
| Dec-20 | 50 | 32 | 64 % | 34 | 68 % | 41 | 82 % |
| Jan-21 | 81 | 60 | 74 % | 67 | 83 % | 69 | 85 % |
| Feb-21 | 80 | 48 | 60 % | 55 | 69 % | 63 | 79 % |
| Mar-21 | 83 | 54 | 65 % | 61 | 73 % | 70 | 84 % |
| Apr-21 | 62 | 48 | 77 % | 53 | 85 % | 56 | 90 % |
| May-21 | 86 | 58 | 67 % | 66 | 77 % | 66 | 77 % |
| Jun-21 | 102 | 63 | 62 % | 66 | 65 % | 76 | 75 % |
| Jul-21 | 103 | 58 | 56 % | 62 | 60 % | 76 | 74 % |
| Aug-21 | 120 | 68 | 57 % | 76 | 63 % | 84 | 70 % |
| Sep-21 | 95 | 48 | 51 % | 52 | 55 % | 61 | 64 % |
| Oct-21 | 91 | 33 | 36 % | 37 | 41 % | 44 | 48 % |

[1]Data before - AUG-2018 is previously reported data from the legacy data systems. Data from AUG-2018 onward, is updated data pulled from the new BHA - Forensic Data System and is based on the number of periods individuals waited for competency services in jail.

[2]**Court Orders Signed** is the number of court orders signed in the specified month and any additional in-jail stays (i.e., periods of waiting for competency services in jail) starting in the specified month because a class member entered jail from the community while awaiting a court-ordered competency service.

[3]From AUG-2018 onward, the following data elements exclude periods of waiting for competency services in jail that have not yet ended: orders completed and percent completed variables. Once the waiting period has ended, those cases will be included in the wait-time and percents.

[4]From April 2015 to June 2016, the in-jail evaluation compliance deadline was within 7 days from court order signature date, and from July 2016 to April 2017, the in-jail evaluation compliance deadline was within 14 days from court order signature date. As of May 2017, DSHS compliance data are calculated and summarized in this table based on the modified deadline for in-jail competency evaluations outlined in the order DSHS received on 4/26/2017 adopting the Mediated Settlement Agreement, Dkt. # 389, stating: "DSHS shall complete in-jail competency evaluations within the shorter of either a) 14 days from receipt of order or b) 21 days from signature of order". To comply with the new requirements, this report captures two additional sets of compliance information beginning in May, 2017. The first is percentage of orders completed within 14 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 14 days from the beginning or notification of a period of waiting in jail). The second is percentage of all orders completed within either of the two compliance deadlines: 14 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 14 days from the beginning or notification of a period of waiting in jail) or 21 days from order signature date (if the order was received after 7 days from order signature date). In addition, starting in August 2018, the in-jail evaluation compliance calculations are adjusted based on Good Cause Extensions granted by the court.

## BY START MONTH

### TOTAL COMPLETED INPATIENT EVALUATION ORDERS BY MONTH COURT ORDER SIGNED[1,2]

| MONTH | Court Orders Signed [1] | 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | PERCENT 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] |
|---|---|---|---|---|---|---|---|
| Feb-16 | 31 | 10 | 32 % | | | | |
| Mar-16 | 30 | 2 | 7 % | | | | |
| Apr-16 | 22 | 3 | 14 % | | | | |
| May-16 | 22 | 4 | 18 % | | | | |
| Jun-16 | 25 | 0 | 0 % | | | | |
| Jul-16 | 24 | 5 | 21 % | | | | |
| Aug-16 | 45 | 17 | 38 % | | | | |
| Sep-16 | 34 | 12 | 35 % | n/a | n/a | n/a | n/a |
| Oct-16 | 37 | 14 | 38 % | | | | |
| Nov-16 | 30 | 6 | 20 % | | | | |
| Dec-16 | 29 | 11 | 38 % | | | | |
| Jan-17 | 25 | 12 | 48 % | | | | |
| Feb-17 | 31 | 12 | 39 % | | | | |
| Mar-17 | 32 | 8 | 25 % | | | | |
| Apr-17 | 38 | 8 | 21 % | | | | |
| May-17 | 34 | 5 | 15 % | 5 | 15 % | 5 | 15 % |
| Jun-17 | 31 | 7 | 23 % | 7 | 23 % | 7 | 23 % |
| Jul-17 | 23 | 8 | 35 % | 8 | 35 % | 8 | 35 % |
| Aug-17 | 37 | 7 | 19 % | 7 | 19 % | 7 | 19 % |
| Sep-17 | 30 | 7 | 23 % | 7 | 23 % | 7 | 23 % |
| Oct-17 | 25 | 5 | 20 % | 5 | 20 % | 5 | 20 % |
| Nov-17 | 20 | 1 | 5 % | 1 | 5 % | 1 | 5 % |
| Dec-17 | 28 | 11 | 39 % | 11 | 39 % | 11 | 39 % |
| Jan-18 | 24 | 10 | 42 % | 10 | 42 % | 10 | 42 % |
| Feb-18 | 11 | 2 | 18 % | 2 | 18 % | 2 | 18 % |
| Mar-18 | 25 | 7 | 28 % | 7 | 28 % | 7 | 28 % |
| Apr-18 | 17 | 2 | 12 % | 2 | 12 % | 2 | 12 % |
| May-18 | 22 | 3 | 14 % | 3 | 14 % | 3 | 14 % |
| Jun-18 | 19 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jul-18 | 23 | 4 | 17 % | 4 | 17 % | 4 | 17 % |
| Aug-18 | 17 | 1 | 6 % | 1 | 6 % | 1 | 6 % |
| Sep-18 | 12 | 1 | 8 % | 1 | 8 % | 1 | 8 % |
| Oct-18 | 22 | 1 | 5 % | 2 | 9 % | 2 | 9 % |
| Nov-18 | 25 | 2 | 8 % | 2 | 8 % | 2 | 8 % |
| Dec-18 | 27 | 1 | 4 % | 1 | 4 % | 2 | 7 % |
| Jan-19 | 23 | 2 | 9 % | 2 | 9 % | 3 | 13 % |
| Feb-19 | 16 | 2 | 13 % | 2 | 13 % | 2 | 13 % |
| Mar-19 | 26 | 7 | 27 % | 7 | 27 % | 9 | 35 % |
| Apr-19 | 27 | 2 | 7 % | 2 | 7 % | 2 | 7 % |
| May-19 | 25 | 2 | 8 % | 2 | 8 % | 2 | 8 % |
| Jun-19 | 20 | 1 | 5 % | 1 | 5 % | 1 | 5 % |
| Jul-19 | 14 | 0 | 0 % | 0 | 0 % | 1 | 7 % |
| Aug-19 | 27 | 4 | 15 % | 4 | 15 % | 4 | 15 % |
| Sep-19 | 21 | 3 | 14 % | 3 | 14 % | 4 | 19 % |
| Oct-19 | 8 | 1 | 13 % | 1 | 13 % | 2 | 25 % |
| Nov-19 | 17 | 1 | 6 % | 1 | 6 % | 2 | 12 % |
| Dec-19 | 15 | 2 | 13 % | 2 | 13 % | 3 | 20 % |
| Jan-20 | 19 | 3 | 16 % | 3 | 16 % | 3 | 16 % |
| Feb-20 | 13 | 1 | 8 % | 1 | 8 % | 2 | 15 % |
| Mar-20 | 10 | 1 | 10 % | 1 | 10 % | 1 | 10 % |
| Apr-20 | 6 | 1 | 17 % | 1 | 17 % | 1 | 17 % |
| May-20 | 7 | 1 | 14 % | 1 | 14 % | 1 | 14 % |
| Jun-20 | 26 | 0 | 0 % | 0 | 0 % | 1 | 4 % |
| Jul-20 | 18 | 1 | 6 % | 1 | 6 % | 1 | 6 % |
| Aug-20 | 9 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Sep-20 | 18 | 2 | 11 % | 2 | 11 % | 3 | 17 % |

Table Cont'd on Next Page

**Table Cont'd From Previous Page**

| BY START MONTH | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oct-20 | 35 | 4 | 11 % | 5 | 14 % | 6 | 17 % |
| Nov-20 | 27 | 1 | 4 % | 1 | 4 % | 1 | 4 % |
| Dec-20 | 31 | 1 | 3 % | 1 | 3 % | 1 | 3 % |
| Jan-21 | 31 | 1 | 3 % | 1 | 3 % | 2 | 6 % |
| Feb-21 | 23 | 1 | 4 % | 1 | 4 % | 6 | 26 % |
| Mar-21 | 37 | 3 | 8 % | 3 | 8 % | 4 | 11 % |
| Apr-21 | 20 | 0 | 0 % | 0 | 0 % | 2 | 10 % |
| May-21 | 21 | 3 | 14 % | 3 | 14 % | 4 | 19 % |
| Jun-21 | 27 | 3 | 11 % | 3 | 11 % | 7 | 26 % |
| Jul-21 | 24 | 3 | 13 % | 4 | 17 % | 4 | 17 % |
| Aug-21 | 34 | 4 | 12 % | 4 | 12 % | 4 | 12 % |
| Sep-21 | 29 | 4 | 14 % | 4 | 14 % | 4 | 14 % |
| Oct-21 | 18 | 1 | 6 % | 1 | 6 % | 1 | 6 % |

[1]Data before - AUG-2018 is previously reported data from the legacy data systems. Data from AUG-2018 onward, is updated data pulled from the new BHA - Forensic Data System and is based on the number of periods individuals waited for competency services in jail.

[2]**Court Orders Signed** is the number of court orders signed in the specified month and any additional in-jail stays (i.e., periods of waiting for competency services in jail) starting in the specified month because a class member entered jail from the community while awaiting a court-ordered competency service.

[3]From AUG-2018 onward, the following data elements exclude periods of waiting for competency services in jail that have not yet ended: orders completed and percent completed variables. Once the waiting period has ended, those cases will be included in the wait-time and percents.

[4]From April 2015 April 2017, the inpatient evaluation and restoration compliance deadline was within 7 days from court order signature date. As of May 2017, DSHS compliance data are calculated and summarized in this table based on the modified deadline for inpatient competency evaluation and restoration services outlined in the order DSHS received on 4/26/2017 adopting the Mediated Settlement Agreement, Dkt. # 389, stating: "DSHS shall complete inpatient competency evaluation and restorations within the shorter of either a) 7 days from receipt of order or b) 14 days from signature of order". To comply with the new requirements, this report captures two additional sets of compliance information beginning in May, 2017. The first is percentage of orders completed within 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail). The second is percentage of all orders completed within either of the two compliance deadlines: 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail) or 14 days from order signature date (if the order was received after 7 days from order signature date).

## BY START MONTH

### WESTERN STATE HOSPITAL COMPLETED INPATIENT EVALUATION ORDERS BY MONTH COURT ORDER SIGNED[1]

| MONTH | Court Orders Signed [1] | 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | PERCENT 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] |
|---|---|---|---|---|---|---|---|
| Feb-16 | 21 | 3 | 14 % | | | | |
| Mar-16 | 25 | 2 | 8 % | | | | |
| Apr-16 | 20 | 3 | 15 % | | | | |
| May-16 | 18 | 1 | 6 % | | | | |
| Jun-16 | 16 | 0 | 0 % | | | | |
| Jul-16 | 21 | 2 | 10 % | | | | |
| Aug-16 | 33 | 7 | 21 % | | | | |
| Sep-16 | 23 | 3 | 13 % | n/a | n/a | n/a | n/a |
| Oct-16 | 25 | 2 | 8 % | | | | |
| Nov-16 | 22 | 2 | 9 % | | | | |
| Dec-16 | 20 | 5 | 25 % | | | | |
| Jan-17 | 15 | 5 | 33 % | | | | |
| Feb-17 | 20 | 3 | 15 % | | | | |
| Mar-17 | 26 | 2 | 8 % | | | | |
| Apr-17 | 28 | 0 | 0 % | | | | |
| May-17 | 28 | 4 | 14 % | 4 | 14 % | 4 | 14 % |
| Jun-17 | 21 | 3 | 14 % | 3 | 14 % | 3 | 14 % |
| Jul-17 | 16 | 5 | 31 % | 5 | 31 % | 5 | 31 % |
| Aug-17 | 28 | 4 | 14 % | 4 | 14 % | 4 | 14 % |
| Sep-17 | 22 | 4 | 18 % | 4 | 18 % | 4 | 18 % |
| Oct-17 | 16 | 4 | 25 % | 4 | 25 % | 4 | 25 % |
| Nov-17 | 15 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Dec-17 | 16 | 3 | 19 % | 3 | 19 % | 3 | 19 % |
| Jan-18 | 16 | 2 | 13 % | 2 | 13 % | 2 | 13 % |
| Feb-18 | 6 | 2 | 33 % | 2 | 33 % | 2 | 33 % |
| Mar-18 | 12 | 5 | 42 % | 5 | 42 % | 5 | 42 % |
| Apr-18 | 10 | 1 | 10 % | 1 | 10 % | 1 | 10 % |
| May-18 | 11 | 2 | 18 % | 2 | 18 % | 2 | 18 % |
| Jun-18 | 9 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jul-18 | 14 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Aug-18 | 8 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Sep-18 | 8 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Oct-18 | 13 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Nov-18 | 14 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Dec-18 | 11 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jan-19 | 16 | 2 | 13 % | 2 | 13 % | 2 | 13 % |
| Feb-19 | 11 | 2 | 18 % | 2 | 18 % | 2 | 18 % |
| Mar-19 | 11 | 4 | 36 % | 4 | 36 % | 4 | 36 % |
| Apr-19 | 11 | 1 | 9 % | 1 | 9 % | 1 | 9 % |
| May-19 | 15 | 1 | 7 % | 1 | 7 % | 1 | 7 % |
| Jun-19 | 11 | 1 | 9 % | 1 | 9 % | 1 | 9 % |
| Jul-19 | 4 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Aug-19 | 18 | 1 | 6 % | 1 | 6 % | 1 | 6 % |
| Sep-19 | 8 | 2 | 25 % | 2 | 25 % | 2 | 25 % |
| Oct-19 | 2 | 1 | 50 % | 1 | 50 % | 1 | 50 % |
| Nov-19 | 7 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Dec-19 | 2 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jan-20 | 8 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Feb-20 | 9 | 1 | 11 % | 1 | 11 % | 1 | 11 % |
| Mar-20 | 3 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Apr-20 | 4 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| May-20 | 4 | 1 | 25 % | 1 | 25 % | 1 | 25 % |
| Jun-20 | 10 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jul-20 | 5 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Aug-20 | 7 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Sep-20 | 7 | 0 | 0 % | 0 | 0 % | 0 | 0 % |

**Table Cont'd on Next Page**

**Table Cont'd From Previous Page**

| BY START MONTH | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oct-20 | 15 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Nov-20 | 15 | 1 | 7 % | 1 | 7 % | 1 | 7 % |
| Dec-20 | 17 | 1 | 6 % | 1 | 6 % | 1 | 6 % |
| Jan-21 | 14 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Feb-21 | 9 | 1 | 11 % | 1 | 11 % | 1 | 11 % |
| Mar-21 | 14 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Apr-21 | 12 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| May-21 | 9 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jun-21 | 19 | 3 | 16 % | 3 | 16 % | 3 | 16 % |
| Jul-21 | 16 | 2 | 13 % | 3 | 19 % | 3 | 19 % |
| Aug-21 | 22 | 3 | 14 % | 3 | 14 % | 3 | 14 % |
| Sep-21 | 17 | 4 | 24 % | 4 | 24 % | 4 | 24 % |
| Oct-21 | 12 | 1 | 8 % | 1 | 8 % | 1 | 8 % |

[1]Data before - AUG-2018 is previously reported data from the legacy data systems. Data from AUG-2018 onward, is updated data pulled from the new BHA - Forensic Data System and is based on the number of periods individuals waited for competency services in jail.

[2]**Court Orders Signed** is the number of court orders signed in the specified month and any additional in-jail stays (i.e., periods of waiting for competency services in jail) starting in the specified month because a class member entered jail from the community while awaiting a court-ordered competency service.

[3]From AUG-2018 onward, the following data elements exclude periods of waiting for competency services in jail that have not yet ended: orders completed and percent completed variables. Once the waiting period has ended, those cases will be included in the wait-time and percents.

[4]From April 2015 April 2017, the inpatient evaluation and restoration compliance deadline was within 7 days from court order attachment date. As of May 2017, DSHS compliance data are calculated and summarized in this table based on the modified deadline for inpatient competency evaluation and restoration services outlined in the order DSHS received on 4/26/2017 adopting the Mediated Settlement Agreement, Dkt. # 389, stating: "DSHS shall complete inpatient competency evaluation and restorations within the shorter of either a) 7 days from receipt of order or b) 14 days from signature of order". To comply with the new requirements, this report captures two additional sets of compliance information beginning in May, 2017. The first is percentage of orders completed within 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail). The second is percentage of all orders completed within either of the two compliance deadlines: 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail) or 14 days from order signature date (if the order was received after 7 days from order signature date).

## BY START MONTH

### EASTERN STATE HOSPITAL COMPLETED INPATIENT EVALUATION ORDERS BY MONTH COURT ORDER SIGNED[1]

| MONTH | Court Orders Signed [1] | 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | PERCENT 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] |
|---|---|---|---|---|---|---|---|
| Feb-16 | 10 | 7 | 70 % | | | | |
| Mar-16 | 5 | 0 | 0 % | | | | |
| Apr-16 | 2 | 0 | 0 % | | | | |
| May-16 | 4 | 3 | 75 % | | | | |
| Jun-16 | 9 | 0 | 0 % | | | | |
| Jul-16 | 3 | 3 | 100 % | | | | |
| Aug-16 | 12 | 10 | 83 % | | | | |
| Sep-16 | 11 | 9 | 82 % | n/a | n/a | n/a | n/a |
| Oct-16 | 12 | 12 | 100 % | | | | |
| Nov-16 | 8 | 4 | 50 % | | | | |
| Dec-16 | 9 | 6 | 67 % | | | | |
| Jan-17 | 10 | 7 | 70 % | | | | |
| Feb-17 | 11 | 9 | 82 % | | | | |
| Mar-17 | 6 | 6 | 100 % | | | | |
| Apr-17 | 10 | 8 | 80 % | | | | |
| May-17 | 6 | 1 | 17 % | 1 | 17 % | 1 | 17 % |
| Jun-17 | 10 | 4 | 40 % | 4 | 40 % | 4 | 40 % |
| Jul-17 | 7 | 3 | 43 % | 3 | 43 % | 3 | 43 % |
| Aug-17 | 9 | 3 | 33 % | 3 | 33 % | 3 | 33 % |
| Sep-17 | 8 | 3 | 38 % | 3 | 38 % | 3 | 38 % |
| Oct-17 | 9 | 1 | 11 % | 1 | 11 % | 1 | 11 % |
| Nov-17 | 5 | 1 | 20 % | 1 | 20 % | 1 | 20 % |
| Dec-17 | 12 | 8 | 67 % | 8 | 67 % | 8 | 67 % |
| Jan-18 | 8 | 8 | 100 % | 8 | 100 % | 8 | 100 % |
| Feb-18 | 5 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Mar-18 | 13 | 2 | 15 % | 2 | 15 % | 2 | 15 % |
| Apr-18 | 7 | 1 | 14 % | 1 | 14 % | 1 | 14 % |
| May-18 | 11 | 1 | 9 % | 1 | 9 % | 1 | 9 % |
| Jun-18 | 10 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jul-18 | 9 | 4 | 44 % | 4 | 44 % | 4 | 44 % |
| Aug-18 | 9 | 1 | 11 % | 1 | 11 % | 1 | 11 % |
| Sep-18 | 4 | 1 | 25 % | 1 | 25 % | 1 | 25 % |
| Oct-18 | 9 | 1 | 11 % | 2 | 22 % | 2 | 22 % |
| Nov-18 | 11 | 2 | 18 % | 2 | 18 % | 2 | 18 % |
| Dec-18 | 16 | 1 | 6 % | 1 | 6 % | 2 | 13 % |
| Jan-19 | 7 | 0 | 0 % | 0 | 0 % | 1 | 14 % |
| Feb-19 | 5 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Mar-19 | 15 | 3 | 20 % | 3 | 20 % | 5 | 33 % |
| Apr-19 | 16 | 1 | 6 % | 1 | 6 % | 1 | 6 % |
| May-19 | 10 | 1 | 10 % | 1 | 10 % | 1 | 10 % |
| Jun-19 | 9 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jul-19 | 10 | 0 | 0 % | 0 | 0 % | 1 | 10 % |
| Aug-19 | 9 | 3 | 33 % | 3 | 33 % | 3 | 33 % |
| Sep-19 | 13 | 1 | 8 % | 1 | 8 % | 2 | 15 % |
| Oct-19 | 6 | 0 | 0 % | 0 | 0 % | 1 | 17 % |
| Nov-19 | 10 | 1 | 10 % | 1 | 10 % | 2 | 20 % |
| Dec-19 | 13 | 2 | 15 % | 2 | 15 % | 3 | 23 % |
| Jan-20 | 11 | 3 | 27 % | 3 | 27 % | 3 | 27 % |
| Feb-20 | 4 | 0 | 0 % | 0 | 0 % | 1 | 25 % |
| Mar-20 | 7 | 1 | 14 % | 1 | 14 % | 1 | 14 % |
| Apr-20 | 2 | 1 | 50 % | 1 | 50 % | 1 | 50 % |
| May-20 | 3 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jun-20 | 16 | 0 | 0 % | 0 | 0 % | 1 | 6 % |
| Jul-20 | 13 | 1 | 8 % | 1 | 8 % | 1 | 8 % |
| Aug-20 | 2 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Sep-20 | 11 | 2 | 18 % | 2 | 18 % | 3 | 27 % |

**Table Cont'd on Next Page**

**Table Cont'd From Previous Page**

| BY START MONTH | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oct-20 | 20 | 4 | 20 % | 5 | 25 % | 6 | 30 % |
| Nov-20 | 12 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Dec-20 | 14 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jan-21 | 17 | 1 | 6 % | 1 | 6 % | 2 | 12 % |
| Feb-21 | 14 | 0 | 0 % | 0 | 0 % | 5 | 36 % |
| Mar-21 | 23 | 3 | 13 % | 3 | 13 % | 4 | 17 % |
| Apr-21 | 8 | 0 | 0 % | 0 | 0 % | 2 | 25 % |
| May-21 | 10 | 1 | 10 % | 1 | 10 % | 2 | 20 % |
| Jun-21 | 8 | 0 | 0 % | 0 | 0 % | 4 | 50 % |
| Jul-21 | 8 | 1 | 13 % | 1 | 13 % | 1 | 13 % |
| Aug-21 | 12 | 1 | 8 % | 1 | 8 % | 1 | 8 % |
| Sep-21 | 12 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Oct-21 | 6 | 0 | 0% | 0 | 0% | 0 | 0% |

[1]Data before - AUG-2018 is previously reported data from the legacy data systems. Data from AUG-2018 onward, is updated data pulled from the new BHA - Forensic Data System and is based on the number of periods individuals waited for competency services in jail.

[2]**Court Orders Signed** is the number of court orders signed in the specified month and any additional in-jail stays (i.e., periods of waiting for competency services in jail) starting in the specified month because a class member entered jail from the community while awaiting a court-ordered competency service.

[3]From AUG-2018 onward, the following data elements exclude periods of waiting for competency services in jail that have not yet ended: orders completed and percent completed variables. Once the waiting period has ended, those cases will be included in the wait-time and percents.

[4]From April 2015 April 2017, the inpatient evaluation and restoration compliance deadline was within 7 days from court order attachment date. As of May 2017, DSHS compliance data are calculated and summarized in this table based on the modified deadline for inpatient competency evaluation and restoration services outlined in the order DSHS received on 4/26/2017 adopting the Mediated Settlement Agreement, Dkt. # 389, stating: "DSHS shall complete inpatient competency evaluation and restorations within the shorter of either a) 7 days from receipt of order or b) 14 days from signature of order". To comply with the new requirements, this report captures two additional sets of compliance information beginning in May, 2017. The first is percentage of orders completed within 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail). The second is percentage of all orders completed within either of the two compliance deadlines: 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail) or 14 days from order signature date (if the order was received after 7 days from order signature date).

## BY START MONTH

### TOTAL COMPLETED RESTORATION ORDERS BY MONTH COURT ORDER SIGNED[1,2]

| MONTH | Court Orders Signed[1] | 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | PERCENT 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] |
|---|---|---|---|---|---|---|---|
| Feb-16 | 80 | 7 | 9 % | n/a | n/a | n/a | n/a |
| Mar-16 | 99 | 20 | 20 % | | | | |
| Apr-16 | 79 | 12 | 15 % | | | | |
| May-16 | 87 | 26 | 30 % | | | | |
| Jun-16 | 90 | 22 | 24 % | | | | |
| Jul-16 | 78 | 28 | 36 % | | | | |
| Aug-16 | 102 | 34 | 33 % | | | | |
| Sep-16 | 125 | 40 | 32 % | | | | |
| Oct-16 | 95 | 24 | 25 % | | | | |
| Nov-16 | 99 | 32 | 32 % | | | | |
| Dec-16 | 110 | 27 | 25 % | | | | |
| Jan-17 | 106 | 43 | 41 % | | | | |
| Feb-17 | 118 | 39 | 33 % | | | | |
| Mar-17 | 127 | 40 | 31 % | | | | |
| Apr-17 | 98 | 21 | 21 % | | | | |
| May-17 | 123 | 26 | 21 % | 29 | 24 % | 29 | 24 % |
| Jun-17 | 112 | 27 | 24 % | 29 | 26 % | 29 | 26 % |
| Jul-17 | 115 | 30 | 26 % | 31 | 27 % | 32 | 28 % |
| Aug-17 | 131 | 36 | 27 % | 37 | 28 % | 37 | 28 % |
| Sep-17 | 115 | 22 | 19 % | 23 | 20 % | 23 | 20 % |
| Oct-17 | 118 | 36 | 31 % | 37 | 31 % | 38 | 32 % |
| Nov-17 | 104 | 36 | 35 % | 36 | 35 % | 36 | 35 % |
| Dec-17 | 104 | 32 | 31 % | 34 | 33 % | 34 | 33 % |
| Jan-18 | 94 | 24 | 26 % | 25 | 27 % | 25 | 27 % |
| Feb-18 | 115 | 24 | 21 % | 24 | 21 % | 24 | 21 % |
| Mar-18 | 115 | 23 | 20 % | 26 | 23 % | 26 | 23 % |
| Apr-18 | 138 | 22 | 16 % | 24 | 17 % | 24 | 17 % |
| May-18 | 116 | 25 | 22 % | 25 | 22 % | 25 | 22 % |
| Jun-18 | 112 | 25 | 22 % | 25 | 22 % | 25 | 22 % |
| Jul-18 | 118 | 23 | 19 % | 24 | 20 % | 25 | 21 % |
| Aug-18 | 121 | 18 | 15 % | 17 | 14 % | 18 | 15 % |
| Sep-18 | 95 | 14 | 15 % | 13 | 14 % | 14 | 15 % |
| Oct-18 | 143 | 20 | 14 % | 21 | 15 % | 21 | 15 % |
| Nov-18 | 108 | 19 | 18 % | 20 | 19 % | 20 | 19 % |
| Dec-18 | 124 | 34 | 27 % | 35 | 28 % | 37 | 30 % |
| Jan-19 | 132 | 32 | 24 % | 32 | 24 % | 34 | 26 % |
| Feb-19 | 139 | 34 | 24 % | 37 | 27 % | 37 | 27 % |
| Mar-19 | 143 | 30 | 21 % | 30 | 21 % | 33 | 23 % |
| Apr-19 | 161 | 37 | 23 % | 36 | 22 % | 40 | 25 % |
| May-19 | 139 | 26 | 19 % | 27 | 19 % | 30 | 22 % |
| Jun-19 | 138 | 29 | 21 % | 29 | 21 % | 30 | 22 % |
| Jul-19 | 120 | 32 | 27 % | 31 | 26 % | 34 | 28 % |
| Aug-19 | 143 | 34 | 24 % | 37 | 26 % | 38 | 27 % |
| Sep-19 | 117 | 29 | 25 % | 30 | 26 % | 30 | 26 % |
| Oct-19 | 171 | 45 | 26 % | 47 | 27 % | 48 | 28 % |
| Nov-19 | 137 | 32 | 23 % | 34 | 25 % | 36 | 26 % |
| Dec-19 | 153 | 41 | 27 % | 43 | 28 % | 44 | 29 % |
| Jan-20 | 127 | 12 | 9 % | 13 | 10 % | 13 | 10 % |
| Feb-20 | 101 | 11 | 11 % | 12 | 12 % | 12 | 12 % |
| Mar-20 | 102 | 8 | 8 % | 9 | 9 % | 10 | 10 % |
| Apr-20 | 81 | 8 | 10 % | 9 | 11 % | 9 | 11 % |
| May-20 | 58 | 1 | 2 % | 1 | 2 % | 1 | 2 % |
| Jun-20 | 72 | 2 | 3 % | 2 | 3 % | 2 | 3 % |
| Jul-20 | 105 | 6 | 6 % | 6 | 6 % | 11 | 10 % |
| Aug-20 | 115 | 6 | 5 % | 6 | 5 % | 6 | 5 % |
| Sep-20 | 125 | 13 | 10 % | 13 | 10 % | 14 | 11 % |

**Table Cont'd on Next Page**

**Table Cont'd From Previous Page**

| BY START MONTH | | | | | | |
|---|---|---|---|---|---|---|
| Oct-20 | 164 | 11 | 7 % | 11 | 7 % | 12 | 7 % |
| Nov-20 | 111 | 13 | 12 % | 11 | 10 % | 13 | 12 % |
| Dec-20 | 117 | 12 | 10 % | 13 | 11 % | 13 | 11 % |
| Jan-21 | 108 | 12 | 11 % | 12 | 11 % | 13 | 12 % |
| Feb-21 | 131 | 15 | 11 % | 16 | 12 % | 16 | 12 % |
| Mar-21 | 121 | 16 | 13 % | 17 | 14 % | 18 | 15 % |
| Apr-21 | 135 | 19 | 14 % | 20 | 15 % | 21 | 16 % |
| May-21 | 115 | 16 | 14 % | 16 | 14 % | 18 | 16 % |
| Jun-21 | 109 | 3 | 3 % | 6 | 6 % | 7 | 6 % |
| Jul-21 | 152 | 7 | 5 % | 7 | 5 % | 8 | 5 % |
| Aug-21 | 154 | 7 | 5 % | 7 | 5 % | 7 | 5 % |
| Sep-21 | 183 | 10 | 5 % | 11 | 6 % | 12 | 7 % |
| Oct-21 | 179 | 9 | 5 % | 11 | 6 % | 13 | 7 % |

[1]Data before - AUG-2018 is previously reported data from the legacy data systems. Data from AUG-2018 onward, is updated data pulled from the new BHA - Forensic Data System and is based on the number of periods individuals waited for competency services in jail.

[2]**Court Orders Signed** is the number of court orders signed in the specified month and any additional in-jail stays (i.e., periods of waiting for competency services in jail) starting in the specified month because a class member entered jail from the community while awaiting a court-ordered competency service.

[3]From AUG-2018 onward, the following data elements exclude periods of waiting for competency services in jail that have not yet ended: orders completed and percent completed variables. Once the waiting period has ended, those cases will be included in the wait-time and percents.

[4]From April 2015 April 2017, the inpatient evaluation and restoration compliance deadline was within 7 days from court order attachment date. As of May 2017, DSHS compliance data are calculated and summarized in this table based on the modified deadline for inpatient competency evaluation and restoration services outlined in the order DSHS received on 4/26/2017 adopting the Mediated Settlement Agreement, Dkt. # 389, stating: "DSHS shall complete inpatient competency evaluation and restorations within the shorter of either a) 7 days from receipt of order or b) 14 days from signature of order". To comply with the new requirements, this report captures two additional sets of compliance information beginning in May, 2017. The first is percentage of orders completed within 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail). The second is percentage of all orders completed within either of the two compliance deadlines: 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail) or 14 days from order signature date (if the order was received after 7 days from order signature date).

# BY START MONTH

## WESTERN STATE HOSPITAL COMPLETED RESTORATION ORDERS BY MONTH COURT ORDER SIGNED[1]

| MONTH | Court Orders Signed[1] | 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | PERCENT 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] |
|---|---|---|---|---|---|---|---|
| Feb-16 | 62 | 7 | 11 % | n/a | n/a | n/a | n/a |
| Mar-16 | 71 | 18 | 25 % | | | | |
| Apr-16 | 51 | 10 | 20 % | | | | |
| May-16 | 54 | 17 | 31 % | | | | |
| Jun-16 | 49 | 14 | 29 % | | | | |
| Jul-16 | 43 | 11 | 26 % | | | | |
| Aug-16 | 72 | 20 | 28 % | | | | |
| Sep-16 | 67 | 16 | 24 % | | | | |
| Oct-16 | 47 | 9 | 19 % | | | | |
| Nov-16 | 55 | 14 | 25 % | | | | |
| Dec-16 | 64 | 10 | 16 % | | | | |
| Jan-17 | 62 | 22 | 35 % | | | | |
| Feb-17 | 83 | 20 | 24 % | | | | |
| Mar-17 | 87 | 19 | 22 % | | | | |
| Apr-17 | 48 | 8 | 17 % | | | | |
| May-17 | 73 | 16 | 22 % | 17 | 23 % | 17 | 23 % |
| Jun-17 | 72 | 20 | 28 % | 21 | 29 % | 21 | 29 % |
| Jul-17 | 84 | 18 | 21 % | 19 | 23 % | 19 | 23 % |
| Aug-17 | 70 | 22 | 31 % | 22 | 31 % | 22 | 31 % |
| Sep-17 | 67 | 14 | 21 % | 14 | 21 % | 14 | 21 % |
| Oct-17 | 67 | 23 | 34 % | 24 | 36 % | 25 | 37 % |
| Nov-17 | 69 | 22 | 32 % | 22 | 32 % | 22 | 32 % |
| Dec-17 | 56 | 18 | 32 % | 19 | 34 % | 19 | 34 % |
| Jan-18 | 57 | 9 | 16 % | 9 | 16 % | 9 | 16 % |
| Feb-18 | 68 | 18 | 26 % | 18 | 26 % | 18 | 26 % |
| Mar-18 | 71 | 14 | 20 % | 16 | 23 % | 16 | 23 % |
| Apr-18 | 97 | 15 | 15 % | 16 | 16 % | 16 | 16 % |
| May-18 | 71 | 19 | 27 % | 19 | 27 % | 19 | 27 % |
| Jun-18 | 56 | 16 | 29 % | 16 | 29 % | 16 | 29 % |
| Jul-18 | 71 | 18 | 25 % | 19 | 27 % | 20 | 28 % |
| Aug-18 | 68 | 10 | 15 % | 9 | 13 % | 10 | 15 % |
| Sep-18 | 40 | 5 | 13 % | 5 | 13 % | 5 | 13 % |
| Oct-18 | 72 | 11 | 15 % | 12 | 17 % | 12 | 17 % |
| Nov-18 | 58 | 12 | 21 % | 13 | 22 % | 13 | 22 % |
| Dec-18 | 69 | 17 | 25 % | 18 | 26 % | 20 | 29 % |
| Jan-19 | 80 | 19 | 24 % | 21 | 26 % | 21 | 26 % |
| Feb-19 | 81 | 19 | 23 % | 22 | 27 % | 22 | 27 % |
| Mar-19 | 86 | 18 | 21 % | 18 | 21 % | 21 | 24 % |
| Apr-19 | 91 | 19 | 21 % | 19 | 21 % | 20 | 22 % |
| May-19 | 80 | 19 | 24 % | 20 | 25 % | 21 | 26 % |
| Jun-19 | 81 | 18 | 22 % | 18 | 22 % | 18 | 22 % |
| Jul-19 | 58 | 18 | 31 % | 17 | 29 % | 18 | 31 % |
| Aug-19 | 76 | 17 | 22 % | 20 | 26 % | 21 | 28 % |
| Sep-19 | 73 | 16 | 22 % | 17 | 23 % | 17 | 23 % |
| Oct-19 | 100 | 28 | 28 % | 29 | 29 % | 29 | 29 % |
| Nov-19 | 64 | 16 | 25 % | 18 | 28 % | 19 | 30 % |
| Dec-19 | 82 | 26 | 32 % | 28 | 34 % | 29 | 35 % |
| Jan-20 | 58 | 10 | 17 % | 11 | 19 % | 11 | 19 % |
| Feb-20 | 61 | 5 | 8 % | 6 | 10 % | 6 | 10 % |
| Mar-20 | 57 | 6 | 11 % | 7 | 12 % | 8 | 14 % |
| Apr-20 | 41 | 4 | 10 % | 4 | 10 % | 4 | 10 % |
| May-20 | 30 | 1 | 3 % | 1 | 3 % | 1 | 3 % |
| Jun-20 | 39 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jul-20 | 57 | 5 | 9 % | 5 | 9 % | 10 | 18 % |
| Aug-20 | 52 | 2 | 4 % | 2 | 4 % | 2 | 4 % |
| Sep-20 | 55 | 9 | 16 % | 9 | 16 % | 10 | 18 % |

**Table Cont'd on Next Page**

**Table Cont'd From Previous Page**

| BY START MONTH | | | | | | |
|---|---|---|---|---|---|---|
| Oct-20 | 95 | 6 | 6 % | 6 | 6 % | 7 | 7 % |
| Nov-20 | 67 | 7 | 10 % | 5 | 7 % | 7 | 10 % |
| Dec-20 | 59 | 7 | 12 % | 8 | 14 % | 8 | 14 % |
| Jan-21 | 54 | 5 | 9 % | 5 | 9 % | 6 | 11 % |
| Feb-21 | 86 | 13 | 15 % | 14 | 16 % | 14 | 16 % |
| Mar-21 | 69 | 9 | 13 % | 10 | 14 % | 11 | 16 % |
| Apr-21 | 79 | 11 | 14 % | 12 | 15 % | 12 | 15 % |
| May-21 | 73 | 14 | 19 % | 14 | 19 % | 16 | 22 % |
| Jun-21 | 64 | 3 | 5 % | 6 | 9 % | 6 | 9 % |
| Jul-21 | 107 | 7 | 7 % | 7 | 7 % | 7 | 7 % |
| Aug-21 | 96 | 5 | 5 % | 5 | 5 % | 5 | 5 % |
| Sep-21 | 153 | 10 | 7 % | 11 | 7 % | 12 | 8 % |
| Oct-21 | 148 | 8 | 5 % | 10 | 7 % | 12 | 8 % |

[1]Data before - AUG-2018 is previously reported data from the legacy data systems. Data from AUG-2018 onward, is updated data pulled from the new BHA - Forensic Data System and is based on the number of periods individuals waited for competency services in jail.

[2]**Court Orders Signed** is the number of court orders signed in the specified month and any additional in-jail stays (i.e., periods of waiting for competency services in jail) starting in the specified month because a class member entered jail from the community while awaiting a court-ordered competency service.

[3]From AUG-2018 onward, the following data elements exclude periods of waiting for competency services in jail that have not yet ended: orders completed and percent completed variables. Once the waiting period has ended, those cases will be included in the wait-time and percents.

[4]From April 2015 April 2017, the inpatient evaluation and restoration compliance deadline was within 7 days from court order attachment date. As of May 2017, DSHS compliance data are calculated and summarized in this table based on the modified deadline for inpatient competency evaluation and restoration services outlined in the order DSHS received on 4/26/2017 adopting the Mediated Settlement Agreement, Dkt. # 389, stating: "DSHS shall complete inpatient competency evaluation and restorations within the shorter of either a) 7 days from receipt of order or b) 14 days from signature of order". To comply with the new requirements, this report captures two additional sets of compliance information beginning in May, 2017. The first is percentage of orders completed within 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail). The second is percentage of all orders completed within either of the two compliance deadlines: 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail) or 14 days from order signature date (if the order was received after 7 days from order signature date).

## BY START MONTH

### EASTERN STATE HOSPITAL COMPLETED RESTORATION ORDERS BY MONTH COURT ORDER SIGNED[1]

| MONTH | Court Orders Signed[1] | 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | PERCENT 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] |
|---|---|---|---|---|---|---|---|
| Feb-16 | 14 | 0 | 0 % | n/a | n/a | n/a | n/a |
| Mar-16 | 18 | 0 | 0 % | | | | |
| Apr-16 | 11 | 1 | 9 % | | | | |
| May-16 | 19 | 9 | 47 % | | | | |
| Jun-16 | 19 | 5 | 26 % | | | | |
| Jul-16 | 11 | 9 | 82 % | | | | |
| Aug-16 | 7 | 7 | 100 % | | | | |
| Sep-16 | 21 | 20 | 95 % | | | | |
| Oct-16 | 19 | 10 | 53 % | | | | |
| Nov-16 | 18 | 11 | 61 % | | | | |
| Dec-16 | 12 | 11 | 92 % | | | | |
| Jan-17 | 19 | 14 | 74 % | | | | |
| Feb-17 | 23 | 13 | 57 % | | | | |
| Mar-17 | 18 | 15 | 83 % | | | | |
| Apr-17 | 18 | 10 | 56 % | | | | |
| May-17 | 20 | 7 | 35 % | 9 | 45 % | 9 | 45 % |
| Jun-17 | 14 | 5 | 36 % | 6 | 43 % | 6 | 43 % |
| Jul-17 | 13 | 6 | 46 % | 6 | 46 % | 6 | 46 % |
| Aug-17 | 23 | 7 | 30 % | 7 | 30 % | 7 | 30 % |
| Sep-17 | 18 | 1 | 6 % | 2 | 11 % | 2 | 11 % |
| Oct-17 | 11 | 4 | 36 % | 4 | 36 % | 4 | 36 % |
| Nov-17 | 12 | 8 | 67 % | 8 | 67 % | 8 | 67 % |
| Dec-17 | 20 | 6 | 30 % | 7 | 35 % | 7 | 35 % |
| Jan-18 | 16 | 12 | 75 % | 12 | 75 % | 12 | 75 % |
| Feb-18 | 20 | 4 | 20 % | 4 | 20 % | 4 | 20 % |
| Mar-18 | 19 | 2 | 11 % | 3 | 16 % | 3 | 16 % |
| Apr-18 | 16 | 1 | 6 % | 1 | 6 % | 1 | 6 % |
| May-18 | 20 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jun-18 | 23 | 2 | 9 % | 2 | 9 % | 2 | 9 % |
| Jul-18 | 18 | 2 | 11 % | 2 | 11 % | 2 | 11 % |
| Aug-18 | 25 | 5 | 20 % | 5 | 20 % | 5 | 20 % |
| Sep-18 | 18 | 5 | 28 % | 5 | 28 % | 5 | 28 % |
| Oct-18 | 27 | 3 | 11 % | 3 | 11 % | 3 | 11 % |
| Nov-18 | 22 | 3 | 14 % | 3 | 14 % | 3 | 14 % |
| Dec-18 | 18 | 7 | 39 % | 7 | 39 % | 7 | 39 % |
| Jan-19 | 23 | 7 | 30 % | 6 | 26 % | 7 | 30 % |
| Feb-19 | 32 | 8 | 25 % | 8 | 25 % | 8 | 25 % |
| Mar-19 | 23 | 5 | 22 % | 5 | 22 % | 5 | 22 % |
| Apr-19 | 29 | 7 | 24 % | 7 | 24 % | 9 | 31 % |
| May-19 | 21 | 1 | 5 % | 1 | 5 % | 2 | 10 % |
| Jun-19 | 26 | 5 | 19 % | 5 | 19 % | 6 | 23 % |
| Jul-19 | 28 | 7 | 25 % | 7 | 25 % | 8 | 29 % |
| Aug-19 | 21 | 7 | 33 % | 7 | 33 % | 7 | 33 % |
| Sep-19 | 22 | 9 | 41 % | 9 | 41 % | 9 | 41 % |
| Oct-19 | 28 | 9 | 32 % | 9 | 32 % | 10 | 36 % |
| Nov-19 | 19 | 4 | 21 % | 4 | 21 % | 5 | 26 % |
| Dec-19 | 34 | 6 | 18 % | 6 | 18 % | 6 | 18 % |
| Jan-20 | 22 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Feb-20 | 24 | 4 | 17 % | 4 | 17 % | 4 | 17 % |
| Mar-20 | 16 | 1 | 6 % | 1 | 6 % | 1 | 6 % |
| Apr-20 | 14 | 2 | 14 % | 2 | 14 % | 2 | 14 % |
| May-20 | 10 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jun-20 | 7 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jul-20 | 16 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Aug-20 | 15 | 2 | 13 % | 2 | 13 % | 2 | 13 % |
| Sep-20 | 28 | 1 | 4 % | 1 | 4 % | 1 | 4 % |

**Table Cont'd on Next Page**

Declaration of Dr. Thomas J. Kinlen
Attachment A - Page 17 of 33

**Table Cont'd From Previous Page**

| BY START MONTH | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oct-20 | 19 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Nov-20 | 21 | 2 | 10 % | 2 | 10 % | 2 | 10 % |
| Dec-20 | 11 | 1 | 9 % | 1 | 9 % | 1 | 9 % |
| Jan-21 | 19 | 6 | 32 % | 6 | 32 % | 6 | 32 % |
| Feb-21 | 15 | 2 | 13 % | 2 | 13 % | 2 | 13 % |
| Mar-21 | 16 | 4 | 25 % | 4 | 25 % | 4 | 25 % |
| Apr-21 | 17 | 0 | 0 % | 0 | 0 % | 1 | 6 % |
| May-21 | 16 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jun-21 | 22 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jul-21 | 23 | 0 | 0 % | 0 | 0 % | 1 | 4 % |
| Aug-21 | 24 | 2 | 8 % | 2 | 8 % | 2 | 8 % |
| Sep-21 | 26 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Oct-21 | 31 | 1 | 3 % | 1 | 3 % | 1 | 3 % |

[1]Data before - AUG-2018 is previously reported data from the legacy data systems. Data from AUG-2018 onward, is updated data pulled from the new BHA - Forensic Data System and is based on the number of periods individuals waited for competency services in jail.

[2]**Court Orders Signed** is the number of court orders signed in the specified month and any additional in-jail stays (i.e., periods of waiting for competency services in jail) starting in the specified month because a class member entered jail from the community while awaiting a court-ordered competency service.

[3]From AUG-2018 onward, the following data elements exclude periods of waiting for competency services in jail that have not yet ended: orders completed and percent completed variables. Once the waiting period has ended, those cases will be included in the wait-time and percents.

[4]From April 2015 April 2017, the inpatient evaluation and restoration compliance deadline was within 7 days from court order attachment date. As of May 2017, DSHS compliance data are calculated and summarized in this table based on the modified deadline for inpatient competency evaluation and restoration services outlined in the order DSHS received on 4/26/2017 adopting the Mediated Settlement Agreement, Dkt. # 389, stating: "DSHS shall complete inpatient competency evaluation and restorations within the shorter of either a) 7 days from receipt of order or b) 14 days from signature of order". To comply with the new requirements, this report captures two additional sets of compliance information beginning in May, 2017. The first is percentage of orders completed within 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail). The second is percentage of all orders completed within either of the two compliance deadlines: 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail) or 14 days from order signature date (if the order was received after 7 days from order signature date).

## BY START MONTH

### RESIDENTIAL TREATMENT FACILITY COMPLETED RESTORATION ORDERS BY MONTH COURT ORDER SIGNED[1]

| MONTH | Court Orders Signed[1] | 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | PERCENT 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] |
|---|---|---|---|---|---|---|---|
| Feb-16 | 4 | 0 | 0 % | | | | |
| Mar-16 | 10 | 2 | 20 % | | | | |
| Apr-16 | 17 | 1 | 6 % | | | | |
| May-16 | 14 | 0 | 0 % | | | | |
| Jun-16 | 22 | 3 | 14 % | | | | |
| Jul-16 | 24 | 8 | 33 % | | | | |
| Aug-16 | 23 | 7 | 30 % | | | | |
| Sep-16 | 37 | 4 | 11 % | n/a | n/a | n/a | n/a |
| Oct-16 | 29 | 5 | 17 % | | | | |
| Nov-16 | 26 | 7 | 27 % | | | | |
| Dec-16 | 34 | 6 | 18 % | | | | |
| Jan-17 | 25 | 7 | 28 % | | | | |
| Feb-17 | 12 | 6 | 50 % | | | | |
| Mar-17 | 22 | 6 | 27 % | | | | |
| Apr-17 | 32 | 3 | 9 % | | | | |
| May-17 | 30 | 3 | 10 % | 3 | 10 % | 3 | 10 % |
| Jun-17 | 26 | 2 | 8 % | 2 | 8 % | 2 | 8 % |
| Jul-17 | 18 | 6 | 33 % | 6 | 33 % | 7 | 39 % |
| Aug-17 | 38 | 7 | 18 % | 8 | 21 % | 8 | 21 % |
| Sep-17 | 30 | 7 | 23 % | 7 | 23 % | 7 | 23 % |
| Oct-17 | 40 | 9 | 23 % | 9 | 23 % | 9 | 23 % |
| Nov-17 | 23 | 6 | 26 % | 4 | 33 % | 4 | 33 % |
| Dec-17 | 28 | 8 | 29 % | 8 | 29 % | 8 | 29 % |
| Jan-18 | 21 | 3 | 14 % | 4 | 19 % | 4 | 19 % |
| Feb-18 | 27 | 2 | 7 % | 2 | 7 % | 2 | 7 % |
| Mar-18 | 25 | 7 | 28 % | 7 | 28 % | 7 | 28 % |
| Apr-18 | 25 | 6 | 24 % | 7 | 28 % | 7 | 28 % |
| May-18 | 25 | 6 | 24 % | 6 | 24 % | 6 | 24 % |
| Jun-18 | 33 | 7 | 21 % | 7 | 21 % | 7 | 21 % |
| Jul-18 | 29 | 3 | 10 % | 3 | 10 % | 3 | 10 % |
| Aug-18 | 28 | 3 | 11 % | 3 | 11 % | 3 | 11 % |
| Sep-18 | 37 | 4 | 11 % | 3 | 8 % | 4 | 11 % |
| Oct-18 | 44 | 6 | 14 % | 6 | 14 % | 6 | 14 % |
| Nov-18 | 28 | 4 | 14 % | 4 | 14 % | 4 | 14 % |
| Dec-18 | 37 | 10 | 27 % | 10 | 27 % | 10 | 27 % |
| Jan-19 | 29 | 6 | 21 % | 5 | 17 % | 6 | 21 % |
| Feb-19 | 26 | 7 | 27 % | 7 | 27 % | 7 | 27 % |
| Mar-19 | 34 | 7 | 21 % | 7 | 21 % | 7 | 21 % |
| Apr-19 | 41 | 11 | 27 % | 10 | 24 % | 11 | 27 % |
| May-19 | 38 | 6 | 16 % | 6 | 16 % | 7 | 18 % |
| Jun-19 | 31 | 6 | 19 % | 6 | 19 % | 6 | 19 % |
| Jul-19 | 34 | 7 | 21 % | 7 | 21 % | 8 | 24 % |
| Aug-19 | 46 | 10 | 22 % | 10 | 22 % | 10 | 22 % |
| Sep-19 | 22 | 4 | 18 % | 4 | 18 % | 4 | 18 % |
| Oct-19 | 43 | 8 | 19 % | 9 | 21 % | 9 | 21 % |
| Nov-19 | 54 | 12 | 22 % | 12 | 22 % | 12 | 22 % |
| Dec-19 | 37 | 9 | 24 % | 9 | 24 % | 9 | 24 % |
| Jan-20 | 47 | 2 | 4 % | 2 | 4 % | 2 | 4 % |
| Feb-20 | 16 | 2 | 13 % | 2 | 13 % | 2 | 13 % |
| Mar-20 | 29 | 1 | 3 % | 1 | 3 % | 1 | 3 % |
| Apr-20 | 26 | 2 | 8 % | 3 | 12 % | 3 | 12 % |
| May-20 | 18 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jun-20 | 26 | 2 | 8 % | 2 | 8 % | 2 | 8 % |
| Jul-20 | 32 | 1 | 3 % | 1 | 3 % | 1 | 3 % |
| Aug-20 | 48 | 2 | 4 % | 2 | 4 % | 2 | 4 % |
| Sep-20 | 42 | 3 | 7 % | 3 | 7 % | 3 | 7 % |

Table Cont'd on Next Page

Declaration of Dr. Thomas J. Kinlen
Attachment A - Page 19 of 33

**Table Cont'd From Previous Page**

| BY START MONTH | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oct-20 | 50 | 5 | 10 % | 5 | 10 % | 5 | 10 % |
| Nov-20 | 23 | 4 | 17 % | 4 | 17 % | 4 | 17 % |
| Dec-20 | 47 | 4 | 9 % | 4 | 9 % | 4 | 9 % |
| Jan-21 | 35 | 1 | 3 % | 1 | 3 % | 1 | 3 % |
| Feb-21 | 30 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Mar-21 | 36 | 3 | 8 % | 3 | 8 % | 3 | 8 % |
| Apr-21 | 39 | 8 | 21 % | 8 | 21 % | 8 | 21 % |
| May-21 | 26 | 2 | 8 % | 2 | 8 % | 2 | 8 % |
| Jun-21 | 23 | 0 | 0 % | 0 | 0 % | 1 | 4 % |
| Jul-21 | 22 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Aug-21 | 34 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Sep-21 | 4 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Oct-21 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |

[1]Data before - AUG-2018 is previously reported data from the legacy data systems. Data from AUG-2018 onward, is updated data pulled from the new BHA - Forensic Data System and is based on the number of periods individuals waited for competency services in jail.

[2]**Court Orders Signed** is the number of court orders signed in the specified month and any additional in-jail stays (i.e., periods of waiting for competency services in jail) starting in the specified month because a class member entered jail from the community while awaiting a court-ordered competency service.

[3]From AUG-2018 onward, the following data elements exclude periods of waiting for competency services in jail that have not yet ended: orders completed and percent completed variables. Once the waiting period has ended, those cases will be included in the wait-time and percents.

[4]From April 2015 April 2017, the inpatient evaluation and restoration compliance deadline was within 7 days from court order attachment date. As of May 2017, DSHS compliance data are calculated and summarized in this table based on the modified deadline for inpatient competency evaluation and restoration services outlined in the order DSHS received on 4/26/2017 adopting the Mediated Settlement Agreement, Dkt. # 389, stating: "DSHS shall complete inpatient competency evaluation and restorations within the shorter of either a) 7 days from receipt of order or b) 14 days from signature of order". To comply with the new requirements, this report captures two additional sets of compliance information beginning in May, 2017. The first is percentage of orders completed within 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail). The second is percentage of all orders completed within either of the two compliance deadlines: 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail) or 14 days from order signature date (if the order was received after 7 days from order signature date).

## BY START MONTH

### OUTPATIENT COMPETENCY RESTORATION PROGRAM COMPLETED RESTORATION ORDERS BY MONTH COURT ORDER SIGNED[1]

| MONTH | Court Orders Signed[1] | 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | PERCENT 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] |
|---|---|---|---|---|---|---|---|
| Jul-20 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Aug-20 | 2 | 2 | 100 % | 2 | 100 % | 2 | 100 % |
| Sep-20 | 2 | 2 | 100 % | 2 | 100 % | 2 | 100 % |
| Oct-20 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Nov-20 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Dec-20 | 3 | 2 | 67 % | 3 | 100 % | 3 | 100 % |
| Jan-21 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Feb-21 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Mar-21 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Apr-21 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| May-21 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Jun-21 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Jul-21 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Aug-21 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Sep-21 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Oct-21 | 1 | 0 | 0 % | 0 | 0 % | 1 | 100 % |

[1]The OCRP was implemented July 1, 2020. The data are pulled from the BHA Forensic Data System and Navigator Case Management System and based on the number of periods individuals waited for competency services in jail.

[2]**Court Orders Signed** is the number of court orders signed in the specified month and any additional in-jail stays (i.e., periods of waiting for competency services in jail) starting in the specified month because a class member entered jail from the community while awaiting a court-ordered competency service.

[3]The following data elements exclude periods of waiting for competency services in jail that have not yet ended: orders completed and percent completed variables. Once the waiting period has ended, those cases will be included in the wait-time and percents.

[4]According to the Settlement Agreement, "For criminal defendants waiting in jail, an offer of admission to the community outpatient restoration services program will occur within the constitutional timelines for restoration as outlined by the Federal Court." Therefore, this table captures the 3 compliance deadlines captured for inpatient competency restoration: 1) number and percent completed within 7 days from court order signature date (as stipulated from April 2015 to April 2017) and 2) number and percent of orders completed within 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail) and 3) the number and percent of all orders completed within either of two compliance deadlines: 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail) or 14 days from order signature date (if the order was received after 7 days from order signature date) (from May 2017 onward as outlined in the order DSHS received on 4/26/2017 adopting the Mediated Settlement Agreement, Dkt. # 389).

**OCTOBER 2021 IN-JAIL EVALUATIONS**

| CourtOrderID | Order Signed Date | Order Received Date | Span Begin Date | Hospital/RTF Responsible for this Referral | Span End Date (or ".") | completion date (or ".") | Location competency services to be provided (Jail/Facility) | # of Days from Order Signed to Order Received | # of Days from Order Received to Span End (End of Jail Stay) (or ".") | # of Days from Span Begin (Beginning of Jail Stay) to Span End (End of Jail Stay) (or ".") |
|---|---|---|---|---|---|---|---|---|---|---|
| 32719 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | 10/8/2021 | 10/8/2021 | Clark County Jail | 0 | 7 | 7 |
| 32754 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | 10/14/2021 | 10/14/2021 | Score Regional Jail | 0 | 13 | 13 |
| 32701 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | 10/13/2021 | 10/13/2021 | Skagit County Jail | 0 | 12 | 12 |
| 32769 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | 10/19/2021 | 10/19/2021 | King County Jail | 0 | 18 | 18 |
| 32744 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | 10/18/2021 | 10/18/2021 | Clark County Jail | 0 | 17 | 17 |
| 32714 | 10/1/2021 | 10/4/2021 | 10/1/2021 | ESH | 10/18/2021 | 10/18/2021 | Benton County Jail | 3 | 14 | 17 |
| 32713 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | 10/13/2021 | 10/13/2021 | Whatcom County Jail | 0 | 12 | 12 |
| 32726 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | 10/15/2021 | 10/15/2021 | Pierce County Jail | 0 | 14 | 14 |
| 32778 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | 10/15/2021 | 10/15/2021 | Kent City Jail | 0 | 14 | 14 |
| 32721 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | 10/12/2021 | 10/12/2021 | Clark County Jail | 0 | 11 | 11 |
| 32773 | 10/1/2021 | 10/4/2021 | 10/1/2021 | WSH | 10/22/2021 | 10/22/2021 | Clark County Jail | 3 | 18 | 21 |
| 32751 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | 10/11/2021 | 10/11/2021 | Score Regional Jail | 0 | 10 | 10 |
| 32785 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | 10/14/2021 | 10/14/2021 | Thurston County Jail | 0 | 13 | 13 |
| 32777 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | 10/25/2021 | 10/25/2021 | King County Jail | 0 | 24 | 24 |
| 32715 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | 10/15/2021 | 10/15/2021 | Pacific County Jail | 0 | 14 | 14 |
| 32685 | 10/1/2021 | 10/1/2021 | 10/1/2021 | ESH | 10/15/2021 | 10/15/2021 | Sunnyside City Jail | 0 | 14 | 14 |
| 32707 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | 10/6/2021 | 10/6/2021 | Snohomish County Jail | 0 | 5 | 5 |
| 32712 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | 10/15/2021 | 10/15/2021 | Whatcom County Jail | 0 | 14 | 14 |
| 32705 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | 10/12/2021 | 10/12/2021 | Kitsap County Jail | 0 | 11 | 11 |
| 32676 | 10/1/2021 | 10/1/2021 | 10/1/2021 | ESH | 10/15/2021 | 10/15/2021 | Yakima Department of Corrections | 0 | 14 | 14 |
| 32691 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | 10/8/2021 | 10/8/2021 | Pierce County Jail | 0 | 7 | 7 |
| 32716 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | 10/20/2021 | 10/20/2021 | Snohomish County Jail | 0 | 19 | 19 |
| 32718 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | 10/12/2021 | 10/12/2021 | Clark County Jail | 0 | 11 | 11 |
| 32901 | 10/1/2021 | 10/11/2021 | 10/1/2021 | WSH | 10/20/2021 | 10/20/2021 | Snohomish County Jail | 10 | 9 | 19 |
| 32781 | 10/2/2021 | 10/2/2021 | 10/2/2021 | WSH | 10/15/2021 | 10/15/2021 | King County Jail | 0 | 13 | 13 |
| 32775 | 10/4/2021 | 10/4/2021 | 10/4/2021 | WSH | 10/6/2021 | 10/6/2021 | Snohomish County Jail | 0 | 2 | 2 |
| 32776 | 10/4/2021 | 10/4/2021 | 10/4/2021 | WSH | 10/25/2021 | 10/25/2021 | Clark County Jail | 0 | 21 | 21 |
| 32824 | 10/4/2021 | 10/4/2021 | 10/4/2021 | WSH | 10/13/2021 | 10/13/2021 | King County Jail | 0 | 9 | 9 |
| 32750 | 10/4/2021 | 10/4/2021 | 10/4/2021 | ESH | 10/8/2021 | | Spokane County Jail | 0 | 4 | 4 |
| 32806 | 10/4/2021 | 10/5/2021 | 10/4/2021 | WSH | 10/19/2021 | 10/19/2021 | Thurston County Jail | 1 | 14 | 15 |
| 32793 | 10/4/2021 | 10/4/2021 | 10/4/2021 | WSH | 10/20/2021 | 10/20/2021 | King County Jail | 0 | 16 | 16 |
| 32848 | 10/4/2021 | 10/4/2021 | 10/4/2021 | WSH | 10/18/2021 | 10/18/2021 | King County Jail | 0 | 14 | 14 |
| 32844 | 10/4/2021 | 10/4/2021 | 10/4/2021 | WSH | 10/18/2021 | 10/18/2021 | Kent City Jail | 0 | 14 | 14 |
| 32798 | 10/4/2021 | 10/4/2021 | 10/4/2021 | WSH | 10/18/2021 | 10/18/2021 | King County Jail | 0 | 14 | 14 |
| 32797 | 10/4/2021 | 10/4/2021 | 10/4/2021 | WSH | 10/18/2021 | 10/18/2021 | King County Jail | 0 | 14 | 14 |
| 32828 | 10/4/2021 | 10/4/2021 | 10/4/2021 | WSH | 10/18/2021 | 10/18/2021 | King County Jail | 0 | 14 | 14 |
| 32771 | 10/4/2021 | 10/4/2021 | 10/4/2021 | WSH | 10/15/2021 | 10/15/2021 | Score Regional Jail | 0 | 11 | 11 |
| 32829 | 10/4/2021 | 10/4/2021 | 10/4/2021 | WSH | 10/15/2021 | 10/15/2021 | Kent City Jail | 0 | 11 | 11 |
| 32730 | 10/4/2021 | 10/4/2021 | 10/4/2021 | ESH | 10/22/2021 | 10/22/2021 | Yakima Department of Corrections | 0 | 18 | 18 |
| 32842 | 10/4/2021 | 10/4/2021 | 10/4/2021 | WSH | 10/19/2021 | 10/19/2021 | King County Jail | 0 | 15 | 15 |
| 32772 | 10/4/2021 | 10/4/2021 | 10/4/2021 | WSH | 10/15/2021 | 10/15/2021 | Grays Harbor County Jail | 0 | 11 | 11 |
| 32755 | 10/4/2021 | 10/4/2021 | 10/4/2021 | WSH | 10/15/2021 | 10/15/2021 | King County Jail | 0 | 11 | 11 |
| 32783 | 10/4/2021 | 10/5/2021 | 10/4/2021 | ESH | 10/18/2021 | 10/18/2021 | Kittitas County Jail | 1 | 13 | 14 |
| 32792 | 10/4/2021 | 10/4/2021 | 10/4/2021 | WSH | 10/19/2021 | 10/19/2021 | King County Jail | 0 | 15 | 15 |
| 32794 | 10/4/2021 | 10/4/2021 | 10/4/2021 | WSH | 10/18/2021 | 10/18/2021 | King County Jail | 0 | 14 | 14 |
| 32803 | 10/5/2021 | 10/5/2021 | 10/5/2021 | ESH | 10/27/2021 | 10/27/2021 | Sunnyside City Jail | 0 | 22 | 22 |
| 32875 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | 10/18/2021 | 10/18/2021 | King County Jail | 0 | 13 | 13 |
| 32936 | 10/5/2021 | 10/7/2021 | 10/5/2021 | WSH | 10/21/2021 | 10/21/2021 | Whatcom County Jail | 2 | 14 | 16 |
| 32873 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | 10/19/2021 | 10/19/2021 | King County Jail | 0 | 14 | 14 |
| 32800 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | 10/18/2021 | 10/18/2021 | Score Regional Jail | 0 | 13 | 13 |
| 29819 | 7/1/2021 | 7/2/2021 | 10/5/2021 | ESH | 10/26/2021 | 10/26/2021 | Franklin County Jail | 1 | 116 | 21 |
| 32796 | 10/5/2021 | 10/5/2021 | 10/5/2021 | ESH | 10/26/2021 | 10/26/2021 | Franklin County Jail | 0 | 21 | 21 |
| 32804 | 10/5/2021 | 10/6/2021 | 10/5/2021 | ESH | 10/19/2021 | 10/19/2021 | Spokane County Jail | 1 | 13 | 14 |
| 32826 | 10/5/2021 | 10/6/2021 | 10/5/2021 | ESH | 10/19/2021 | 10/19/2021 | Yakima Department of Corrections | 1 | 13 | 14 |
| 32852 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | 10/11/2021 | | King County Jail | 0 | 6 | 6 |
| 32784 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | 10/14/2021 | 10/14/2021 | Cowlitz County Jail | 0 | 9 | 9 |
| 32790 | 10/5/2021 | 10/5/2021 | 10/5/2021 | ESH | 10/19/2021 | 10/19/2021 | Spokane County Jail | 0 | 14 | 14 |
| 32799 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | 10/14/2021 | 10/14/2021 | Pierce County Jail | 0 | 9 | 9 |
| 32801 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | 10/13/2021 | 10/13/2021 | Score Regional Jail | 0 | 8 | 8 |
| 32802 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | 10/18/2021 | 10/18/2021 | Score Regional Jail | 0 | 13 | 13 |
| 32805 | 10/5/2021 | 10/6/2021 | 10/5/2021 | ESH | 10/19/2021 | 10/19/2021 | Spokane County Jail | 1 | 13 | 14 |
| 32807 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | 10/14/2021 | 10/14/2021 | Score Regional Jail | 0 | 9 | 9 |
| 32812 | 10/5/2021 | 10/6/2021 | 10/5/2021 | ESH | 10/20/2021 | 10/20/2021 | Chelan County Jail | 1 | 14 | 15 |
| 32825 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | 10/15/2021 | 10/15/2021 | Cowlitz County Jail | 0 | 10 | 10 |
| 32855 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | | | King County Jail | 0 | . | . |
| 32870 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 32867 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 32856 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | | | King County Jail | | . | . |
| 32877 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | 10/31/2021 | 10/31/2021 | King County Jail | 0 | 26 | 26 |
| 32876 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | 10/31/2021 | 10/31/2021 | King County Jail | 0 | 26 | 26 |
| 32880 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | 10/31/2021 | 10/31/2021 | Regional Justice Center | 0 | 26 | 26 |
| 32878 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | 10/31/2021 | 10/31/2021 | Kirkland County Jail | 0 | 26 | 26 |
| 32879 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | 10/31/2021 | 10/31/2021 | King County Jail | 0 | 26 | 26 |

| CourtOrderID | Order Signed Date | Order Received Date | Span Begin Date | Hospital/RTF Responsible for this Referral | Span End Date (or ".") | completion date (or ".") | Location competency services to be provided (Jail/Facility) | # of Days from Order Signed to Order Received | # of Days from Order Received to Span End (End of Jail Stay) (or ".") | # of Days from Span Begin (Beginning of Jail Stay) to Span End (End of Jail Stay) (or ".") |
|---|---|---|---|---|---|---|---|---|---|---|
| 32832 | 10/6/2021 | 10/6/2021 | 10/6/2021 | WSH | 10/14/2021 | 10/14/2021 | Snohomish County Jail | 0 | 8 | 8 |
| 32835 | 10/6/2021 | 10/7/2021 | 10/6/2021 | ESH | 10/6/2021 | 10/6/2021 | Franklin County Jail | 1 | 0 | 0 |
| 32983 | 10/6/2021 | 10/12/2021 | 10/6/2021 | WSH | 10/20/2021 | 10/20/2021 | Pierce County Jail | 6 | 8 | 14 |
| 32836 | 10/6/2021 | 10/6/2021 | 10/6/2021 | WSH | 10/27/2021 | 10/27/2021 | Mason County Jail | 0 | 21 | 21 |
| 33303 | 10/6/2021 | 10/21/2021 | 10/6/2021 | WSH | 10/25/2021 | 10/25/2021 | Island County Jail | 15 | 4 | 19 |
| 32838 | 10/6/2021 | 10/6/2021 | 10/6/2021 | WSH | 10/14/2021 | 10/14/2021 | Pierce County Jail | 0 | 8 | 8 |
| 32845 | 10/6/2021 | 10/7/2021 | 10/6/2021 | WSH | 10/13/2021 | 10/13/2021 | Snohomish County Jail | 1 | 6 | 7 |
| 32810 | 10/6/2021 | 10/6/2021 | 10/6/2021 | WSH | 10/18/2021 | 10/18/2021 | Pierce County Jail | 0 | 12 | 12 |
| 32831 | 10/6/2021 | 10/6/2021 | 10/6/2021 | WSH | 10/18/2021 | 10/18/2021 | Pierce County Jail | 0 | 12 | 12 |
| 32809 | 10/6/2021 | 10/6/2021 | 10/6/2021 | WSH | 10/18/2021 | 10/18/2021 | Pierce County Jail | 0 | 12 | 12 |
| 32837 | 10/6/2021 | 10/6/2021 | 10/6/2021 | WSH | 10/14/2021 | 10/14/2021 | Score Regional Jail | 0 | 8 | 8 |
| 32919 | 10/6/2021 | 10/6/2021 | 10/6/2021 | WSH | 10/20/2021 | 10/20/2021 | King County Jail | 0 | 14 | 14 |
| 32900 | 10/6/2021 | 10/6/2021 | 10/6/2021 | WSH | 10/20/2021 | 10/20/2021 | King County Jail | 0 | 14 | 14 |
| 32843 | 10/6/2021 | 10/6/2021 | 10/6/2021 | WSH | 10/26/2021 | 10/26/2021 | Clark County Jail | 0 | 20 | 20 |
| 32854 | 10/6/2021 | 10/7/2021 | 10/6/2021 | WSH | 10/19/2021 | 10/19/2021 | Lewis County Jail | 1 | 12 | 13 |
| 32897 | 10/6/2021 | 10/6/2021 | 10/6/2021 | WSH | 10/21/2021 | 10/21/2021 | King County Jail | 0 | 15 | 15 |
| 32822 | 10/6/2021 | 10/6/2021 | 10/6/2021 | ESH | 10/20/2021 | 10/20/2021 | Yakima Department of Corrections | 0 | 14 | 14 |
| 32830 | 10/6/2021 | 10/6/2021 | 10/6/2021 | WSH | 10/14/2021 | 10/14/2021 | Score Regional Jail | 0 | 8 | 8 |
| 32839 | 10/6/2021 | 10/6/2021 | 10/6/2021 | WSH | 10/19/2021 | 10/19/2021 | Kent City Jail | 0 | 13 | 13 |
| 32841 | 10/6/2021 | 10/7/2021 | 10/6/2021 | ESH | 10/22/2021 | 10/22/2021 | Chelan County Jail | 1 | 15 | 16 |
| 32847 | 10/6/2021 | 10/6/2021 | 10/6/2021 | WSH | | | Lewis County Jail | 0 | 8 | 8 |
| 32886 | 10/6/2021 | 10/7/2021 | 10/6/2021 | WSH | 10/21/2021 | 10/21/2021 | Lewis County Jail | 1 | 14 | 15 |
| 32899 | 10/6/2021 | 10/6/2021 | 10/6/2021 | WSH | 10/19/2021 | 10/19/2021 | King County Jail | 0 | 13 | 13 |
| 32917 | 10/6/2021 | 10/6/2021 | 10/6/2021 | WSH | 10/19/2021 | 10/19/2021 | King County Jail | 0 | 13 | 13 |
| 32853 | 10/7/2021 | 10/7/2021 | 10/7/2021 | ESH | 10/25/2021 | 10/25/2021 | Benton County Jail | 0 | 18 | 18 |
| 32935 | 10/7/2021 | 10/7/2021 | 10/7/2021 | WSH | 10/14/2021 | 10/14/2021 | King County Jail | 0 | 7 | 7 |
| 32888 | 10/7/2021 | 10/7/2021 | 10/7/2021 | WSH | 10/20/2021 | 10/20/2021 | Pierce County Jail | 0 | 13 | 13 |
| 32924 | 10/7/2021 | 10/7/2021 | 10/7/2021 | WSH | 10/21/2021 | 10/21/2021 | King County Jail | 0 | 14 | 14 |
| 32931 | 10/7/2021 | 10/7/2021 | 10/7/2021 | WSH | 10/21/2021 | 10/21/2021 | King County Jail | 0 | 14 | 14 |
| 32889 | 10/7/2021 | 10/7/2021 | 10/7/2021 | WSH | 10/21/2021 | 10/21/2021 | Lewis County Jail | 0 | 14 | 14 |
| 32934 | 10/7/2021 | 10/7/2021 | 10/7/2021 | WSH | 10/19/2021 | 10/19/2021 | King County Jail | 0 | 12 | 12 |
| 32974 | 10/7/2021 | 10/11/2021 | 10/7/2021 | WSH | 10/25/2021 | 10/25/2021 | Pierce County Jail | 4 | 14 | 18 |
| 32933 | 10/7/2021 | 10/7/2021 | 10/7/2021 | WSH | 10/21/2021 | 10/21/2021 | King County Jail | 0 | 14 | 14 |
| 32951 | 10/7/2021 | 10/7/2021 | 10/7/2021 | WSH | 10/19/2021 | 10/19/2021 | Snohomish County Jail | 0 | 12 | 12 |
| 32859 | 10/7/2021 | 10/7/2021 | 10/7/2021 | ESH | 10/19/2021 | 10/19/2021 | Chelan County Jail | 0 | 12 | 12 |
| 32969 | 10/7/2021 | 10/7/2021 | 10/7/2021 | WSH | 10/20/2021 | 10/20/2021 | Snohomish County Jail | 0 | 13 | 13 |
| 32850 | 10/7/2021 | 10/7/2021 | 10/7/2021 | ESH | 10/11/2021 | 10/15/2021 | Benton County Jail | 0 | 4 | 4 |
| 30600 | 7/29/2021 | 7/30/2021 | 10/7/2021 | ESH | 10/15/2021 | 10/15/2021 | Benton County Jail | 1 | 77 | 8 |
| 30598 | 7/27/2021 | 7/30/2021 | 10/7/2021 | ESH | 10/15/2021 | 10/15/2021 | Benton County Jail | 3 | 77 | 8 |
| 32883 | 10/7/2021 | 10/8/2021 | 10/7/2021 | ESH | 10/22/2021 | 10/22/2021 | Yakima Department of Corrections | 1 | 14 | 15 |
| 32857 | 10/7/2021 | 10/7/2021 | 10/7/2021 | WSH | 10/21/2021 | 10/21/2021 | Lewis County Jail | 0 | 14 | 14 |
| 32890 | 10/7/2021 | 10/7/2021 | 10/7/2021 | WSH | 10/26/2021 | 10/26/2021 | Score Regional Jail | 0 | 19 | 19 |
| 32902 | 10/7/2021 | 10/11/2021 | 10/7/2021 | ESH | 10/21/2021 | 10/21/2021 | Spokane County Jail | 4 | 10 | 14 |
| 32905 | 10/7/2021 | 10/7/2021 | 10/7/2021 | WSH | 10/15/2021 | 10/15/2021 | Snohomish County Jail | 0 | 8 | 8 |
| 32922 | 10/7/2021 | 10/7/2021 | 10/7/2021 | WSH | 10/15/2021 | 10/15/2021 | King County Jail | 0 | 8 | 8 |
| 32923 | 10/7/2021 | 10/7/2021 | 10/7/2021 | WSH | 10/21/2021 | 10/21/2021 | Pierce County Jail | 0 | 14 | 14 |
| 32925 | 10/7/2021 | 10/8/2021 | 10/7/2021 | WSH | 10/21/2021 | 10/21/2021 | Score Regional Jail | 1 | 13 | 14 |
| 32941 | 10/7/2021 | 10/7/2021 | 10/7/2021 | WSH | 10/21/2021 | 10/21/2021 | King County Jail | 0 | 14 | 14 |
| 33064 | 10/7/2021 | 10/12/2021 | 10/7/2021 | WSH | 10/25/2021 | 10/25/2021 | Whatcom County Jail | 5 | 13 | 18 |
| 32907 | 10/8/2021 | 10/8/2021 | 10/8/2021 | WSH | 10/25/2021 | 10/25/2021 | Kitsap County Jail | 0 | 17 | 17 |
| 32930 | 10/8/2021 | 10/8/2021 | 10/8/2021 | WSH | 10/20/2021 | 10/20/2021 | Kitsap County Jail | 0 | 12 | 12 |
| 32932 | 10/8/2021 | 10/8/2021 | 10/8/2021 | WSH | 10/20/2021 | 10/20/2021 | Kitsap County Jail | 0 | 12 | 12 |
| 32906 | 10/8/2021 | 10/8/2021 | 10/8/2021 | WSH | 10/18/2021 | 10/18/2021 | Pierce County Jail | 0 | 10 | 10 |
| 32903 | 10/8/2021 | 10/8/2021 | 10/8/2021 | WSH | 10/19/2021 | 10/19/2021 | King County Jail | 0 | 11 | 11 |
| 32928 | 10/8/2021 | 10/8/2021 | 10/8/2021 | WSH | 10/20/2021 | 10/20/2021 | Mason County Jail | 0 | 12 | 12 |
| 32967 | 10/8/2021 | 10/8/2021 | 10/8/2021 | WSH | 10/21/2021 | 10/21/2021 | King County Jail | 0 | 13 | 13 |
| 32949 | 10/8/2021 | 10/8/2021 | 10/8/2021 | WSH | 10/26/2021 | 10/26/2021 | Clark County Jail | 0 | 18 | 18 |
| 32943 | 10/8/2021 | 10/8/2021 | 10/8/2021 | WSH | 10/25/2021 | 10/25/2021 | King County Jail | 0 | 17 | 17 |
| 32891 | 10/8/2021 | 10/8/2021 | 10/8/2021 | WSH | 10/19/2021 | 10/19/2021 | Kitsap County Jail | 0 | 11 | 11 |
| 32894 | 10/8/2021 | 10/8/2021 | 10/8/2021 | ESH | 10/15/2021 | 10/15/2021 | Yakima Department of Corrections | 0 | 7 | 7 |
| 32926 | 10/8/2021 | 10/8/2021 | 10/8/2021 | WSH | 10/19/2021 | 10/19/2021 | Snohomish County Jail | 0 | 11 | 11 |
| 32968 | 10/8/2021 | 10/8/2021 | 10/8/2021 | WSH | 10/20/2021 | 10/20/2021 | Snohomish County Jail | 0 | 12 | 12 |
| 33004 | 10/8/2021 | 10/12/2021 | 10/8/2021 | WSH | 10/26/2021 | 10/26/2021 | Thurston County Jail | 4 | 14 | 18 |
| 27746 | 4/12/2021 | 4/14/2021 | 10/10/2021 | ESH | 10/20/2021 | 10/20/2021 | Franklin County Jail | 2 | 189 | 10 |
| 32985 | 10/11/2021 | 10/12/2021 | 10/11/2021 | ESH | . | . | Okanogan County Corrections Center | 1 | . | . |
| 32990 | 10/11/2021 | 10/11/2021 | 10/11/2021 | WSH | 10/21/2021 | 10/21/2021 | Kitsap County Jail | 0 | 10 | 10 |
| 32971 | 10/11/2021 | 10/11/2021 | 10/11/2021 | WSH | 10/29/2021 | 10/29/2021 | King County Jail | 0 | 18 | 18 |
| 32998 | 10/11/2021 | 10/11/2021 | 10/11/2021 | WSH | 10/25/2021 | 10/25/2021 | Kent City Jail | 0 | 14 | 14 |
| 32995 | 10/11/2021 | 10/11/2021 | 10/11/2021 | WSH | 10/22/2021 | 10/22/2021 | Kent City Jail | 0 | 11 | 11 |
| 32946 | 10/11/2021 | 10/11/2021 | 10/11/2021 | WSH | 10/22/2021 | 10/22/2021 | Snohomish County Jail | 0 | 11 | 11 |
| 32997 | 10/11/2021 | 10/11/2021 | 10/11/2021 | WSH | 10/25/2021 | 10/25/2021 | King County Jail | 0 | 14 | 14 |
| 32972 | 10/11/2021 | 10/11/2021 | 10/11/2021 | WSH | 10/20/2021 | 10/20/2021 | Nisqually Jail | 0 | 9 | 9 |
| 32982 | 10/11/2021 | 10/12/2021 | 10/11/2021 | WSH | 10/21/2021 | 10/21/2021 | Score Regional Jail | 1 | 9 | 10 |
| 33001 | 10/11/2021 | 10/11/2021 | 10/11/2021 | WSH | 10/20/2021 | 10/20/2021 | Score Regional Jail | 0 | 9 | 9 |

| CourtOrderID | Order Signed Date | Order Received Date | Span Begin Date | Hospital/RTF Responsible for this Referral | Span End Date (or ".") | completion date (or ".") | Location competency services to be provided (Jail/Facility) | # of Days from Order Signed to Order Received | # of Days from Order Received to Span End (End of Jail Stay) (or ".") | # of Days from Span Begin (Beginning of Jail Stay) to Span End (End of Jail Stay) (or ".") |
|---|---|---|---|---|---|---|---|---|---|---|
| 32970 | 10/11/2021 | 10/11/2021 | 10/11/2021 | WSH | 10/24/2021 | 10/24/2021 | Clark County Jail | 0 | 13 | 13 |
| 32975 | 10/11/2021 | 10/11/2021 | 10/11/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 32965 | 10/11/2021 | 10/11/2021 | 10/11/2021 | WSH | 10/25/2021 | 10/25/2021 | King County Jail | 0 | 14 | 14 |
| 32940 | 10/11/2021 | 10/11/2021 | 10/11/2021 | WSH | 10/21/2021 | 10/21/2021 | Pierce County Jail | 0 | 10 | 10 |
| 32948 | 10/11/2021 | 10/11/2021 | 10/11/2021 | WSH | 10/20/2021 | 10/20/2021 | Score Regional Jail | 0 | 9 | 9 |
| 32963 | 10/11/2021 | 10/11/2021 | 10/11/2021 | WSH | 10/26/2021 | 10/26/2021 | King County Jail | 0 | 15 | 15 |
| 32978 | 10/11/2021 | 10/11/2021 | 10/11/2021 | WSH | 10/24/2021 | 10/24/2021 | Pierce County Jail | 0 | 13 | 13 |
| 32980 | 10/11/2021 | 10/11/2021 | 10/11/2021 | WSH | 10/20/2021 | 10/20/2021 | Kent City Jail | 0 | 9 | 9 |
| 32988 | 10/11/2021 | 10/11/2021 | 10/11/2021 | WSH | 10/22/2021 | 10/22/2021 | Pierce County Jail | 0 | 11 | 11 |
| 32999 | 10/11/2021 | 10/11/2021 | 10/11/2021 | WSH | 10/20/2021 | 10/20/2021 | Score Regional Jail | 0 | 9 | 9 |
| 33000 | 10/11/2021 | 10/11/2021 | 10/11/2021 | WSH | 10/24/2021 | 10/24/2021 | Kent City Jail | 0 | 13 | 13 |
| 32977 | 10/12/2021 | 10/12/2021 | 10/12/2021 | ESH | 10/26/2021 | 10/26/2021 | Yakima Department of Corrections | 0 | 14 | 14 |
| 28789 | 5/21/2021 | 5/24/2021 | 10/12/2021 | ESH | 10/26/2021 | 10/26/2021 | Yakima Department of Corrections | 3 | 155 | 14 |
| 33140 | 10/12/2021 | 10/14/2021 | 10/12/2021 | WSH | 10/18/2021 | 10/18/2021 | King County Jail | 2 | 4 | 6 |
| 33007 | 10/12/2021 | 10/12/2021 | 10/12/2021 | WSH | 10/25/2021 | 10/25/2021 | Clark County Jail | 0 | 13 | 13 |
| 32987 | 10/12/2021 | 10/12/2021 | 10/12/2021 | WSH | 10/21/2021 | 10/21/2021 | Kitsap County Jail | 0 | 9 | 9 |
| 33024 | 10/12/2021 | 10/12/2021 | 10/12/2021 | WSH | 10/25/2021 | 10/25/2021 | Pierce County Jail | 0 | 13 | 13 |
| 33022 | 10/12/2021 | 10/12/2021 | 10/12/2021 | WSH | 10/25/2021 | 10/25/2021 | Pierce County Jail | 0 | 13 | 13 |
| 33002 | 10/12/2021 | 10/12/2021 | 10/12/2021 | WSH | 10/26/2021 | 10/26/2021 | Cowlitz County Jail | 0 | 14 | 14 |
| 33009 | 10/12/2021 | 10/12/2021 | 10/12/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 32984 | 10/12/2021 | 10/12/2021 | 10/12/2021 | WSH | 10/28/2021 | 10/28/2021 | King County Jail | 0 | 16 | 16 |
| 33015 | 10/12/2021 | 10/12/2021 | 10/12/2021 | WSH | 10/25/2021 | 10/25/2021 | Pierce County Jail | 0 | 13 | 13 |
| 33012 | 10/12/2021 | 10/12/2021 | 10/12/2021 | WSH | 10/25/2021 | 10/25/2021 | Score Regional Jail | 0 | 13 | 13 |
| 33073 | 10/12/2021 | 10/12/2021 | 10/12/2021 | WSH | 10/25/2021 | 10/25/2021 | Pierce County Jail | 0 | 13 | 13 |
| 32981 | 10/12/2021 | 10/12/2021 | 10/12/2021 | ESH | 10/26/2021 | 10/26/2021 | Yakima Department of Corrections | 0 | 14 | 14 |
| 32991 | 10/12/2021 | 10/12/2021 | 10/12/2021 | ESH | 10/21/2021 | 10/21/2021 | Franklin County Jail | 0 | 9 | 9 |
| 32993 | 10/12/2021 | 10/12/2021 | 10/12/2021 | ESH | 10/21/2021 | 10/21/2021 | Franklin County Jail | 0 | 9 | 9 |
| 32992 | 10/12/2021 | 10/12/2021 | 10/12/2021 | ESH | 10/21/2021 | 10/21/2021 | Franklin County Jail | 0 | 9 | 9 |
| 32994 | 10/12/2021 | 10/12/2021 | 10/12/2021 | WSH | 10/24/2021 | 10/24/2021 | Score Regional Jail | 0 | 12 | 12 |
| 33010 | 10/12/2021 | 10/12/2021 | 10/12/2021 | WSH | 10/26/2021 | 10/26/2021 | Clark County Jail | 0 | 14 | 14 |
| 33011 | 10/12/2021 | 10/12/2021 | 10/12/2021 | WSH | 10/26/2021 | 10/26/2021 | King County Jail | 0 | 14 | 14 |
| 33018 | 10/12/2021 | 10/12/2021 | 10/12/2021 | WSH | 10/25/2021 | 10/25/2021 | Whatcom County Jail | 0 | 13 | 13 |
| 33040 | 10/12/2021 | 10/12/2021 | 10/12/2021 | WSH | 10/22/2021 | 10/22/2021 | Kent City Jail | 0 | 10 | 10 |
| 33061 | 10/13/2021 | 10/13/2021 | 10/13/2021 | WSH | 11/1/2021 | 11/1/2021 | Kent City Jail | 0 | 20 | 20 |
| 33098 | 10/13/2021 | 10/13/2021 | 10/13/2021 | WSH | 11/1/2021 | 11/1/2021 | King County Jail | 0 | 19 | 19 |
| 33110 | 10/13/2021 | 10/13/2021 | 10/13/2021 | WSH | 10/13/2021 | 10/13/2021 | King County Jail | 0 | 0 | 0 |
| 33102 | 10/13/2021 | 10/13/2021 | 10/13/2021 | WSH | 11/1/2021 | 11/1/2021 | King County Jail | 0 | 19 | 19 |
| 33049 | 10/13/2021 | 10/13/2021 | 10/13/2021 | WSH | 10/26/2021 | 10/26/2021 | Lewis County Jail | 0 | 13 | 13 |
| 33050 | 10/13/2021 | 10/14/2021 | 10/13/2021 | WSH | 10/26/2021 | 10/26/2021 | Score Regional Jail | 1 | 12 | 13 |
| 33091 | 10/13/2021 | 10/13/2021 | 10/13/2021 | WSH | 10/26/2021 | 10/26/2021 | King County Jail | 0 | 13 | 13 |
| 33114 | 10/13/2021 | 10/13/2021 | 10/13/2021 | WSH | 10/26/2021 | 10/26/2021 | Kent City Jail | 0 | 13 | 13 |
| 33067 | 10/13/2021 | 10/13/2021 | 10/13/2021 | WSH | 10/26/2021 | 10/26/2021 | Jefferson County Jail | 0 | 13 | 13 |
| 33060 | 10/13/2021 | 10/13/2021 | 10/13/2021 | WSH | 10/19/2021 | 10/19/2021 | King County Jail | 0 | 6 | 6 |
| 33062 | 10/13/2021 | 10/13/2021 | 10/13/2021 | WSH | 10/19/2021 | 10/19/2021 | King County Jail | 0 | 6 | 6 |
| 33063 | 10/13/2021 | 10/13/2021 | 10/13/2021 | WSH | 10/19/2021 | 10/19/2021 | King County Jail | 0 | 6 | 6 |
| 33038 | 10/13/2021 | 10/13/2021 | 10/13/2021 | WSH | 10/22/2021 | 10/22/2021 | Clark County Jail | 0 | 9 | 9 |
| 33075 | 10/13/2021 | 10/13/2021 | 10/13/2021 | WSH | 10/15/2021 | 10/15/2021 | Score Regional Jail | 0 | 2 | 2 |
| 33030 | 10/13/2021 | 10/13/2021 | 10/13/2021 | ESH | 10/27/2021 | 10/27/2021 | Chelan County Jail | 0 | 14 | 14 |
| 33035 | 10/13/2021 | 10/13/2021 | 10/13/2021 | ESH | | | Spokane County Jail | 0 | | |
| 33051 | 10/13/2021 | 10/13/2021 | 10/13/2021 | WSH | 10/26/2021 | 10/26/2021 | Snohomish County Jail | 0 | 13 | 13 |
| 33065 | 10/13/2021 | 10/13/2021 | 10/13/2021 | WSH | 10/27/2021 | 10/27/2021 | King County Jail | 0 | 14 | 14 |
| 33068 | 10/13/2021 | 10/14/2021 | 10/13/2021 | WSH | 10/19/2021 | 10/19/2021 | Score Regional Jail | 0 | 6 | 6 |
| 33070 | 10/13/2021 | 10/14/2021 | 10/13/2021 | WSH | 10/22/2021 | 10/22/2021 | Pierce County Jail | 1 | 8 | 9 |
| 33077 | 10/13/2021 | 10/15/2021 | 10/13/2021 | ESH | 10/28/2021 | 10/28/2021 | Spokane County Jail | 2 | 13 | 15 |
| 33082 | 10/13/2021 | 10/15/2021 | 10/13/2021 | ESH | 11/2/2021 | 11/2/2021 | Spokane County Jail | 2 | 18 | 20 |
| 33087 | 10/13/2021 | 10/15/2021 | 10/13/2021 | WSH | 10/27/2021 | 10/27/2021 | Thurston County Jail | 2 | 12 | 14 |
| 33104 | 10/13/2021 | 10/15/2021 | 10/13/2021 | WSH | 10/26/2021 | 10/26/2021 | King County Jail | 0 | 13 | 13 |
| 33119 | 10/13/2021 | 10/15/2021 | 10/13/2021 | WSH | 10/29/2021 | 10/29/2021 | King County Jail | 2 | 14 | 16 |
| 33120 | 10/13/2021 | 10/15/2021 | 10/13/2021 | WSH | 10/29/2021 | 10/29/2021 | King County Jail | 2 | 14 | 16 |
| 33139 | 10/13/2021 | 10/16/2021 | 10/13/2021 | WSH | 10/28/2021 | 10/28/2021 | Pierce County Jail | 3 | 12 | 15 |
| 33093 | 10/14/2021 | 10/15/2021 | 10/14/2021 | ESH | 10/28/2021 | 10/28/2021 | Spokane County Jail | 1 | 13 | 14 |
| 33094 | 10/14/2021 | 10/15/2021 | 10/14/2021 | ESH | 10/28/2021 | 10/28/2021 | Spokane County Jail | 1 | 13 | 14 |
| 33095 | 10/14/2021 | 10/15/2021 | 10/14/2021 | ESH | 10/28/2021 | 10/28/2021 | Spokane County Jail | 1 | 13 | 14 |
| 33123 | 10/14/2021 | 10/14/2021 | 10/14/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 33121 | 10/14/2021 | 10/14/2021 | 10/14/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 33122 | 10/14/2021 | 10/14/2021 | 10/14/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 33069 | 10/14/2021 | 10/14/2021 | 10/14/2021 | WSH | 10/27/2021 | 10/27/2021 | Snohomish County Jail | 0 | 13 | 13 |
| 33108 | 10/14/2021 | 10/16/2021 | 10/14/2021 | WSH | 10/26/2021 | 10/26/2021 | Clallam County Jail | 0 | 12 | 12 |
| 33455 | 10/14/2021 | 10/25/2021 | 10/14/2021 | WSH | 10/26/2021 | 10/26/2021 | Clallam County Jail | 11 | 1 | 12 |
| 33181 | 10/14/2021 | 10/15/2021 | 10/14/2021 | WSH | 10/27/2021 | 10/27/2021 | King County Jail | 1 | 12 | 13 |
| 33116 | 10/14/2021 | 10/15/2021 | 10/14/2021 | WSH | 10/28/2021 | 10/28/2021 | King County Jail | 1 | 13 | 14 |
| 33105 | 10/14/2021 | 10/15/2021 | 10/14/2021 | WSH | 10/25/2021 | 10/25/2021 | Score Regional Jail | 1 | 10 | 11 |
| 33078 | 10/14/2021 | 10/14/2021 | 10/14/2021 | WSH | 10/27/2021 | 10/27/2021 | Whatcom County Jail | 0 | 13 | 13 |
| 33084 | 10/14/2021 | 10/14/2021 | 10/14/2021 | WSH | 10/22/2021 | 10/22/2021 | Lewis County Jail | 0 | 8 | 8 |

| CourtOrderID | Order Signed Date | Order Received Date | Span Begin Date | Hospital/RTF Responsible for this Referral | Span End Date (or ".") | completion date (or ".") | Location competency services to be provided (Jail/Facility) | # of Days from Order Signed to Order Received | # of Days from Order Received to Span End (End of Jail Stay) (or ".") | # of Days from Span Begin (Beginning of Jail Stay) to Span End (End of Jail Stay) (or ".") |
|---|---|---|---|---|---|---|---|---|---|---|
| 33072 | 10/14/2021 | 10/14/2021 | 10/14/2021 | WSH | 10/25/2021 | 10/25/2021 | Score Regional Jail | 0 | 11 | 11 |
| 33083 | 10/14/2021 | 10/14/2021 | 10/14/2021 | WSH | 10/28/2021 | 10/28/2021 | Pierce County Jail | 0 | 14 | 14 |
| 33080 | 10/14/2021 | 10/14/2021 | 10/14/2021 | WSH | 10/27/2021 | 10/27/2021 | Snohomish County Jail | 0 | 13 | 13 |
| 33118 | 10/14/2021 | 10/15/2021 | 10/14/2021 | WSH | 10/25/2021 | 10/25/2021 | King County Jail | 1 | 10 | 11 |
| 33106 | 10/14/2021 | 10/14/2021 | 10/14/2021 | WSH | 10/27/2021 | 10/27/2021 | Clark County Jail | 0 | 13 | 13 |
| 32791 | 10/5/2021 | 10/5/2021 | 10/14/2021 | WSH | 10/18/2021 | 10/18/2021 | Score Regional Jail | 0 | 13 | 4 |
| 33081 | 10/14/2021 | 10/14/2021 | 10/14/2021 | WSH | 10/27/2021 | 10/27/2021 | Whatcom County Jail | 0 | 13 | 13 |
| 33048 | 10/14/2021 | 10/14/2021 | 10/14/2021 | WSH | 10/27/2021 | 10/27/2021 | Whatcom County Jail | 0 | 13 | 13 |
| 33052 | 10/14/2021 | 10/14/2021 | 10/14/2021 | ESH | 10/29/2021 | 10/29/2021 | Columbia County Jail | 0 | 15 | 15 |
| 33053 | 10/14/2021 | 10/14/2021 | 10/14/2021 | WSH | 10/27/2021 | 10/27/2021 | Cowlitz County Jail | 0 | 13 | 13 |
| 33074 | 10/14/2021 | 10/14/2021 | 10/14/2021 | WSH | 10/27/2021 | 10/27/2021 | Pierce County Jail | 0 | 13 | 13 |
| 33076 | 10/14/2021 | 10/14/2021 | 10/14/2021 | WSH | 10/27/2021 | 10/27/2021 | Pierce County Jail | 0 | 13 | 13 |
| 33079 | 10/14/2021 | 10/14/2021 | 10/14/2021 | WSH | 10/28/2021 | 10/28/2021 | Kitsap County Jail | 0 | 14 | 14 |
| 33092 | 10/14/2021 | 10/14/2021 | 10/14/2021 | WSH | 10/27/2021 | 10/27/2021 | Clallam County Jail | 0 | 13 | 13 |
| 33117 | 10/14/2021 | 10/14/2021 | 10/14/2021 | WSH | 10/27/2021 | 10/27/2021 | King County Jail | 0 | 13 | 13 |
| 33130 | 10/14/2021 | 10/15/2021 | 10/14/2021 | WSH | . | . | Cowlitz County Jail | 1 | . | . |
| 33183 | 10/14/2021 | 10/18/2021 | 10/14/2021 | ESH | | | Spokane County Jail | 4 | . | . |
| 33132 | 10/15/2021 | 10/15/2021 | 10/15/2021 | WSH | 10/29/2021 | 10/29/2021 | Mason County Jail | 0 | 14 | 14 |
| 33184 | 10/15/2021 | 10/18/2021 | 10/15/2021 | WSH | 11/1/2021 | 11/1/2021 | Lewis County Jail | 3 | 14 | 17 |
| 33231 | 10/15/2021 | 10/15/2021 | 10/15/2021 | WSH | 10/29/2021 | 10/29/2021 | Snohomish County Jail | 0 | 14 | 14 |
| 33126 | 10/15/2021 | 10/15/2021 | 10/15/2021 | WSH | 10/26/2021 | 10/26/2021 | Olympia City Jail | 0 | 11 | 11 |
| 33138 | 10/15/2021 | 10/15/2021 | 10/15/2021 | WSH | 10/25/2021 | 10/25/2021 | Nisqually Jail | 0 | 10 | 10 |
| 33135 | 10/15/2021 | 10/15/2021 | 10/15/2021 | WSH | 10/28/2021 | 10/28/2021 | Pierce County Jail | 0 | 13 | 13 |
| 33148 | 10/15/2021 | 10/15/2021 | 10/15/2021 | WSH | 10/28/2021 | 10/28/2021 | King County Jail | 0 | 13 | 13 |
| 33128 | 10/15/2021 | 10/15/2021 | 10/15/2021 | WSH | 10/24/2021 | 10/24/2021 | Clark County Jail | 0 | 9 | 9 |
| 33137 | 10/15/2021 | 10/15/2021 | 10/15/2021 | WSH | 10/28/2021 | 10/28/2021 | Score Regional Jail | 0 | 13 | 13 |
| 33146 | 10/15/2021 | 10/15/2021 | 10/15/2021 | WSH | 10/29/2021 | 10/29/2021 | Nisqually Jail | 0 | 14 | 14 |
| 33112 | 10/15/2021 | 10/15/2021 | 10/15/2021 | WSH | | | King County Jail | 0 | | |
| 33219 | 10/15/2021 | 10/19/2021 | 10/15/2021 | WSH | 11/1/2021 | 11/1/2021 | King County Jail | 4 | 13 | 17 |
| 33109 | 10/15/2021 | 10/15/2021 | 10/15/2021 | WSH | 10/28/2021 | 10/28/2021 | Score Regional Jail | 0 | 13 | 13 |
| 33136 | 10/15/2021 | 10/15/2021 | 10/15/2021 | WSH | 10/29/2021 | 10/29/2021 | Skagit County Jail | 0 | 14 | 14 |
| 33169 | 10/15/2021 | 10/15/2021 | 10/15/2021 | WSH | 10/29/2021 | 10/29/2021 | Clallam County Jail | 0 | 14 | 14 |
| 33180 | 10/15/2021 | 10/15/2021 | 10/15/2021 | WSH | 10/29/2021 | 10/29/2021 | Clallam County Jail | 0 | 14 | 14 |
| 33178 | 10/15/2021 | 10/18/2021 | 10/15/2021 | WSH | 11/1/2021 | 11/1/2021 | Clallam County Jail | 3 | 14 | 17 |
| 33141 | 10/16/2021 | 10/16/2021 | 10/16/2021 | WSH | 10/27/2021 | 10/27/2021 | Score Regional Jail | 0 | 11 | 11 |
| 33199 | 10/18/2021 | 10/18/2021 | 10/18/2021 | WSH | 10/22/2021 | 10/22/2021 | Kent City Jail | 0 | 4 | 4 |
| 33206 | 10/18/2021 | 10/18/2021 | 10/18/2021 | WSH | 10/29/2021 | 10/29/2021 | Pierce County Jail | 0 | 11 | 11 |
| 33223 | 10/18/2021 | 10/18/2021 | 10/18/2021 | WSH | 10/28/2021 | 10/28/2021 | Skagit County Jail | 0 | 10 | 10 |
| 33203 | 10/18/2021 | 10/18/2021 | 10/18/2021 | WSH | 11/1/2021 | 11/1/2021 | Nisqually Jail | 0 | 14 | 14 |
| 33214 | 10/18/2021 | 10/18/2021 | 10/18/2021 | WSH | 10/29/2021 | 10/29/2021 | Score Regional Jail | 0 | 11 | 11 |
| 33284 | 10/18/2021 | 10/20/2021 | 10/18/2021 | ESH | 10/29/2021 | 10/29/2021 | Spokane County Jail | 2 | 9 | 11 |
| 33204 | 10/18/2021 | 10/18/2021 | 10/18/2021 | WSH | 10/29/2021 | 10/29/2021 | Nisqually Jail | 0 | 11 | 11 |
| 33256 | 10/18/2021 | 10/18/2021 | 10/18/2021 | WSH | 10/25/2021 | 10/25/2021 | Snohomish County Jail | 0 | 7 | 7 |
| 33161 | 10/18/2021 | 10/18/2021 | 10/18/2021 | WSH | 11/1/2021 | 11/1/2021 | King County Jail | 0 | 14 | 14 |
| 33238 | 10/18/2021 | 10/18/2021 | 10/18/2021 | WSH | 10/29/2021 | 10/29/2021 | Score Regional Jail | 0 | 11 | 11 |
| 33205 | 10/18/2021 | 10/18/2021 | 10/18/2021 | WSH | 10/29/2021 | 10/29/2021 | Nisqually Jail | 0 | 11 | 11 |
| 25932 | 2/2/2021 | 2/3/2021 | 10/18/2021 | WSH | 10/25/2021 | 10/25/2021 | Score Regional Jail | 1 | 264 | 7 |
| 33191 | 10/18/2021 | 10/18/2021 | 10/18/2021 | WSH | 10/27/2021 | 10/27/2021 | Score Regional Jail | 0 | 9 | 9 |
| 33177 | 10/18/2021 | 10/18/2021 | 10/18/2021 | ESH | | | Adams County Jail | 0 | | |
| 33190 | 10/18/2021 | 10/18/2021 | 10/18/2021 | WSH | 10/29/2021 | 10/29/2021 | Pierce County Jail | 0 | 11 | 11 |
| 33201 | 10/18/2021 | 10/18/2021 | 10/18/2021 | WSH | 10/31/2021 | 10/31/2021 | Clark County Jail | 0 | 13 | 13 |
| 33236 | 10/18/2021 | 10/19/2021 | 10/18/2021 | WSH | 10/29/2021 | 10/29/2021 | Pierce County Jail | 1 | 10 | 11 |
| 33211 | 10/18/2021 | 10/18/2021 | 10/18/2021 | WSH | 10/29/2021 | 10/29/2021 | Pierce County Jail | 0 | 11 | 11 |
| 33222 | 10/18/2021 | 10/18/2021 | 10/18/2021 | WSH | 10/29/2021 | 10/29/2021 | Score Regional Jail | 0 | 11 | 11 |
| 33323 | 10/18/2021 | 10/18/2021 | 10/18/2021 | WSH | 11/1/2021 | 11/1/2021 | Clark County Jail | 0 | 14 | 14 |
| 33340 | 10/18/2021 | 10/21/2021 | 10/18/2021 | WSH | 11/1/2021 | 11/1/2021 | Thurston County Jail | 3 | 11 | 14 |
| 33262 | 10/19/2021 | 10/19/2021 | 10/19/2021 | WSH | 11/1/2021 | 11/1/2021 | Pierce County Jail | 0 | 13 | 13 |
| 33240 | 10/19/2021 | 10/19/2021 | 10/19/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 33242 | 10/19/2021 | 10/19/2021 | 10/19/2021 | WSH | 11/2/2021 | 11/2/2021 | Pierce County Jail | 0 | 14 | 14 |
| 33252 | 10/19/2021 | 10/19/2021 | 10/19/2021 | WSH | 10/29/2021 | 10/29/2021 | Pierce County Jail | 0 | 10 | 10 |
| 33227 | 10/19/2021 | 10/19/2021 | 10/19/2021 | WSH | 10/25/2021 | 10/25/2021 | Mason County Jail | 0 | 6 | 6 |
| 33286 | 10/19/2021 | 10/19/2021 | 10/19/2021 | WSH | 10/20/2021 | . | Nisqually Jail | 0 | 1 | 1 |
| 33282 | 10/19/2021 | 10/19/2021 | 10/19/2021 | WSH | 10/20/2021 | | King County Jail | 0 | 1 | 1 |
| 33233 | 10/19/2021 | 10/19/2021 | 10/19/2021 | ESH | 11/2/2021 | 11/2/2021 | Yakima Department of Corrections | 0 | 14 | 14 |
| 33264 | 10/19/2021 | 10/19/2021 | 10/19/2021 | WSH | 11/2/2021 | 11/2/2021 | King County Jail | 0 | 14 | 14 |
| 33311 | 10/19/2021 | 10/21/2021 | 10/19/2021 | WSH | 11/2/2021 | 11/2/2021 | Spokane County Jail | 2 | 12 | 14 |
| 33310 | 10/19/2021 | 10/21/2021 | 10/19/2021 | ESH | 11/2/2021 | 11/2/2021 | Spokane County Jail | 2 | 12 | 14 |
| 33289 | 10/19/2021 | 10/19/2021 | 10/19/2021 | WSH | 10/28/2021 | 10/28/2021 | King County Jail | 0 | 9 | 9 |
| 33265 | 10/19/2021 | 10/19/2021 | 10/19/2021 | WSH | 10/27/2021 | 10/27/2021 | Cowlitz County Jail | 0 | 8 | 8 |
| 33232 | 10/19/2021 | 10/19/2021 | 10/19/2021 | WSH | 11/1/2021 | 11/1/2021 | Pierce County Jail | 0 | 13 | 13 |
| 33277 | 10/19/2021 | 10/19/2021 | 10/19/2021 | WSH | 11/1/2021 | 11/1/2021 | Pierce County Jail | 0 | 13 | 13 |
| 33278 | 10/19/2021 | 10/19/2021 | 10/19/2021 | WSH | 10/31/2021 | 10/31/2021 | Pierce County Jail | 0 | 12 | 12 |
| 33243 | 10/19/2021 | 10/19/2021 | 10/19/2021 | WSH | 11/1/2021 | 11/1/2021 | Pierce County Jail | 0 | 13 | 13 |
| 33251 | 10/19/2021 | 10/19/2021 | 10/19/2021 | WSH | 10/29/2021 | 10/29/2021 | Cowlitz County Jail | 0 | 10 | 10 |

| CourtOrderID | Order Signed Date | Order Received Date | Span Begin Date | Hospital/RTF Responsible for this Referral | Span End Date (or ".") | completion date (or ".") | Location competency services to be provided (Jail/Facility) | # of Days from Order Signed to Order Received | # of Days from Order Received to Span End (End of Jail Stay) (or ".") | # of Days from Span Begin (Beginning of Jail Stay) to Span End (End of Jail Stay) (or ".") |
|---|---|---|---|---|---|---|---|---|---|---|
| 33294 | 10/19/2021 | 10/19/2021 | 10/19/2021 | WSH | 10/22/2021 | 10/22/2021 | King County Jail | 0 | 3 | 3 |
| 33295 | 10/19/2021 | 10/19/2021 | 10/19/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 33305 | 10/20/2021 | 10/21/2021 | 10/20/2021 | ESH | 11/2/2021 | 11/2/2021 | Sunnyside City Jail | 1 | 12 | 13 |
| 33306 | 10/20/2021 | 10/20/2021 | 10/20/2021 | WSH | 10/29/2021 | 10/29/2021 | Snohomish County Jail | 0 | 9 | 9 |
| 33336 | 10/20/2021 | 10/20/2021 | 10/20/2021 | WSH | 10/27/2021 | 10/27/2021 | King County Jail | 0 | 7 | 7 |
| 33269 | 10/20/2021 | 10/20/2021 | 10/20/2021 | WSH | 10/28/2021 | 10/28/2021 | Pierce County Jail | 0 | 8 | 8 |
| 33529 | 10/20/2021 | 10/25/2021 | 10/20/2021 | WSH | . | . | Score Regional Jail | 5 | . | . |
| 33328 | 10/20/2021 | 10/20/2021 | 10/20/2021 | WSH | . | . | Kent City Jail | 0 | . | . |
| 33320 | 10/20/2021 | 10/20/2021 | 10/20/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 33325 | 10/20/2021 | 10/20/2021 | 10/20/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 33343 | 10/20/2021 | 10/21/2021 | 10/20/2021 | WSH | 10/29/2021 | 10/29/2021 | Whatcom County Jail | 1 | 8 | 9 |
| 33342 | 10/20/2021 | 10/21/2021 | 10/20/2021 | WSH | 10/29/2021 | 10/29/2021 | Whatcom County Jail | 1 | 8 | 9 |
| 33276 | 10/20/2021 | 10/20/2021 | 10/20/2021 | WSH | 10/29/2021 | 10/29/2021 | Pierce County Jail | 0 | 9 | 9 |
| 33308 | 10/20/2021 | 10/20/2021 | 10/20/2021 | WSH | 11/1/2021 | 11/1/2021 | Pierce County Jail | 0 | 12 | 12 |
| 30124 | 7/12/2021 | 7/14/2021 | 10/20/2021 | ESH | 10/26/2021 | 10/26/2021 | Spokane County Jail | 2 | 104 | 6 |
| 33290 | 10/20/2021 | 10/20/2021 | 10/20/2021 | WSH | 10/29/2021 | 10/29/2021 | Score Regional Jail | 0 | 9 | 9 |
| 33273 | 10/20/2021 | 10/20/2021 | 10/20/2021 | ESH | 10/27/2021 | 10/27/2021 | Spokane County Jail | 0 | 7 | 7 |
| 33312 | 10/20/2021 | 10/21/2021 | 10/20/2021 | ESH | . | . | Benton County Jail | 1 | . | . |
| 33333 | 10/20/2021 | 10/20/2021 | 10/20/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 33332 | 10/20/2021 | 10/20/2021 | 10/20/2021 | WSH | 11/2/2021 | 11/2/2021 | King County Jail | 0 | 13 | 13 |
| 33334 | 10/20/2021 | 10/20/2021 | 10/20/2021 | WSH | 11/2/2021 | 11/2/2021 | King County Jail | 0 | 13 | 13 |
| 33337 | 10/20/2021 | 10/21/2021 | 10/20/2021 | WSH | 11/2/2021 | 11/2/2021 | King County Jail | 1 | 12 | 13 |
| 33338 | 10/20/2021 | 10/20/2021 | 10/20/2021 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 33370 | 10/20/2021 | 10/20/2021 | 10/20/2021 | WSH | 11/2/2021 | 11/2/2021 | Nisqually Jail | 0 | 13 | 13 |
| 28143 | 4/27/2021 | 4/29/2021 | 10/21/2021 | ESH | 11/2/2021 | 11/2/2021 | Spokane County Jail | 2 | 187 | 12 |
| 33495 | 10/21/2021 | 10/21/2021 | 10/21/2021 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 33378 | 10/21/2021 | 10/21/2021 | 10/21/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 33415 | 10/21/2021 | 10/21/2021 | 10/21/2021 | WSH | . | . | Whatcom County Jail | 0 | . | . |
| 33348 | 10/21/2021 | 10/21/2021 | 10/21/2021 | WSH | 11/2/2021 | 11/2/2021 | Pierce County Jail | 0 | 12 | 12 |
| 33317 | 10/21/2021 | 10/21/2021 | 10/21/2021 | ESH | . | . | Yakima Department of Corrections | 0 | . | . |
| 33365 | 10/21/2021 | 10/22/2021 | 10/21/2021 | ESH | 10/27/2021 | 10/27/2021 | Spokane County Jail | 1 | 5 | 6 |
| 33368 | 10/21/2021 | 10/22/2021 | 10/21/2021 | ESH | . | . | Spokane County Jail | 1 | . | . |
| 33364 | 10/21/2021 | 10/21/2021 | 10/21/2021 | WSH | . | . | Clark County Jail | 1 | . | . |
| 33360 | 10/21/2021 | 10/21/2021 | 10/21/2021 | WSH | 11/2/2021 | 11/2/2021 | Cowlitz County Jail | 0 | 12 | 12 |
| 33358 | 10/21/2021 | 10/21/2021 | 10/21/2021 | WSH | 10/29/2021 | 10/29/2021 | Lewis County Jail | 0 | 8 | 8 |
| 33361 | 10/21/2021 | 10/22/2021 | 10/21/2021 | ESH | . | . | Yakima Department of Corrections | 1 | . | . |
| 33353 | 10/21/2021 | 10/21/2021 | 10/21/2021 | WSH | 11/2/2021 | 11/2/2021 | Clark County Jail | 0 | 12 | 12 |
| 33355 | 10/21/2021 | 10/21/2021 | 10/21/2021 | WSH | . | . | Skagit County Jail | 0 | . | . |
| 33379 | 10/21/2021 | 10/21/2021 | 10/21/2021 | WSH | . | . | Issaquah City Jail | 0 | . | . |
| 33359 | 10/21/2021 | 10/21/2021 | 10/21/2021 | WSH | . | . | Cowlitz County Jail | 1 | . | . |
| 33362 | 10/21/2021 | 10/21/2021 | 10/21/2021 | WSH | 11/2/2021 | 11/2/2021 | Pierce County Jail | 0 | 12 | 12 |
| 33309 | 10/21/2021 | 10/21/2021 | 10/21/2021 | WSH | 11/1/2021 | 11/1/2021 | Score Regional Jail | 0 | 11 | 11 |
| 33324 | 10/21/2021 | 10/21/2021 | 10/21/2021 | ESH | . | . | Benton County Jail | 0 | . | . |
| 33329 | 10/21/2021 | 10/21/2021 | 10/21/2021 | ESH | 10/28/2021 | 10/28/2021 | Benton County Jail | 0 | 7 | 7 |
| 33349 | 10/21/2021 | 10/21/2021 | 10/21/2021 | WSH | . | . | Kitsap County Jail | 0 | . | . |
| 33356 | 10/21/2021 | 10/21/2021 | 10/21/2021 | WSH | 11/2/2021 | 11/2/2021 | Whatcom County Jail | 0 | 12 | 12 |
| 33357 | 10/21/2021 | 10/22/2021 | 10/21/2021 | ESH | 10/29/2021 | 10/29/2021 | Benton County Jail | 1 | 7 | 8 |
| 33367 | 10/21/2021 | 10/22/2021 | 10/21/2021 | WSH | 11/2/2021 | 11/2/2021 | Score Regional Jail | 1 | 11 | 12 |
| 33374 | 10/21/2021 | 10/21/2021 | 10/21/2021 | WSH | 10/29/2021 | 10/29/2021 | King County Jail | 0 | 8 | 8 |
| 33418 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 33431 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | . | . | Score Regional Jail | 0 | . | . |
| 33470 | 10/22/2021 | 10/25/2021 | 10/22/2021 | WSH | . | . | Clark County Jail | 3 | . | . |
| 33371 | 10/22/2021 | 10/22/2021 | 10/22/2021 | ESH | . | . | Yakima Department of Corrections | 0 | . | . |
| 33377 | 10/22/2021 | 10/22/2021 | 10/22/2021 | ESH | . | . | Spokane County Jail | 0 | . | . |
| 33502 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 33423 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 33500 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 33503 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 33425 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 33499 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 33422 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 33424 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 33407 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 33410 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 33443 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | 10/26/2021 | 10/26/2021 | King County Jail | 0 | 4 | 4 |
| 33375 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | 10/25/2021 | 10/25/2021 | Spokane County Jail | 0 | 3 | 3 |
| 33464 | 10/22/2021 | 10/26/2021 | 10/22/2021 | ESH | . | . | Spokane County Jail | 4 | . | . |
| 33429 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | . | . | Whatcom County Jail | 0 | . | . |
| 33382 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | 10/28/2021 | 10/28/2021 | Cowlitz County Jail | 0 | 6 | 6 |
| 33381 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | 10/28/2021 | 10/28/2021 | Cowlitz County Jail | 0 | 6 | 6 |
| 33408 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | 11/2/2021 | 11/2/2021 | Score Regional Jail | 0 | 11 | 11 |
| 33416 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | 11/2/2021 | 11/2/2021 | Score Regional Jail | 0 | 11 | 11 |
| 33417 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | . | . | Pacific County Jail | 0 | . | . |
| 33420 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | . | . | Puyallup City Jail | 0 | . | . |

| CourtOrderID | Order Signed Date | Order Received Date | Span Begin Date | Hospital/RTF Responsible for this Referral | Span End Date (or ".") | completion date (or ".") | Location competency services to be provided (Jail/Facility) | # of Days from Order Signed to Order Received | # of Days from Order Received to Span End (End of Jail Stay) (or ".") | # of Days from Span Begin (Beginning of Jail Stay) to Span End (End of Jail Stay) (or ".") |
|---|---|---|---|---|---|---|---|---|---|---|
| 33421 | 10/22/2021 | 10/25/2021 | 10/22/2021 | ESH | . | . | Benton County Jail | 3 | . | . |
| 33432 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 33445 | 10/23/2021 | 10/25/2021 | 10/23/2021 | WSH | . | . | King County Jail | 2 | . | . |
| 33494 | 10/25/2021 | 10/26/2021 | 10/25/2021 | ESH | . | . | Spokane County Jail | 1 | . | . |
| 33463 | 10/25/2021 | 10/25/2021 | 10/25/2021 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 33484 | 10/25/2021 | 10/25/2021 | 10/25/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 33488 | 10/25/2021 | 10/25/2021 | 10/25/2021 | WSH | 10/26/2021 | 10/26/2021 | Issaquah City Jail | 0 | 1 | 1 |
| 33567 | 10/25/2021 | 10/26/2021 | 10/25/2021 | WSH | . | . | Clark County Jail | 1 | . | . |
| 33566 | 10/25/2021 | 10/26/2021 | 10/25/2021 | WSH | . | . | Clark County Jail | 1 | . | . |
| 33472 | 10/25/2021 | 10/26/2021 | 10/25/2021 | ESH | . | . | Chelan County Jail | 1 | . | . |
| 33485 | 10/25/2021 | 10/25/2021 | 10/25/2021 | WSH | . | . | Score Regional Jail | 0 | . | . |
| 33474 | 10/25/2021 | 10/25/2021 | 10/25/2021 | WSH | . | . | Kitsap County Jail | 0 | . | . |
| 33456 | 10/25/2021 | 10/25/2021 | 10/25/2021 | WSH | 10/29/2021 | 10/29/2021 | Island County Jail | 0 | 4 | 4 |
| 33437 | 10/25/2021 | 10/25/2021 | 10/25/2021 | ESH | . | . | Chelan County Jail | 0 | . | . |
| 33483 | 10/25/2021 | 10/25/2021 | 10/25/2021 | WSH | . | . | Forks City Jail | 0 | . | . |
| 33446 | 10/25/2021 | 10/25/2021 | 10/25/2021 | WSH | . | . | Score Regional Jail | 0 | . | . |
| 33428 | 10/25/2021 | 10/25/2021 | 10/25/2021 | ESH | . | . | Yakima Department of Corrections | 0 | . | . |
| 33448 | 10/25/2021 | 10/25/2021 | 10/25/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 33476 | 10/25/2021 | 10/25/2021 | 10/25/2021 | WSH | . | . | Score Regional Jail | 0 | . | . |
| 33479 | 10/25/2021 | 10/25/2021 | 10/25/2021 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 33480 | 10/25/2021 | 10/25/2021 | 10/25/2021 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 33563 | 10/26/2021 | 10/26/2021 | 10/26/2021 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 33515 | 10/26/2021 | 10/26/2021 | 10/26/2021 | WSH | . | . | Kitsap County Jail | 0 | . | . |
| 33543 | 10/26/2021 | 10/26/2021 | 10/26/2021 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 33491 | 10/26/2021 | 10/26/2021 | 10/26/2021 | WSH | 10/28/2021 | 10/28/2021 | Clark County Jail | 0 | 2 | 2 |
| 33498 | 10/26/2021 | 10/26/2021 | 10/26/2021 | WSH | . | . | Clark County Jail | 0 | . | . |
| 33544 | 10/26/2021 | 10/26/2021 | 10/26/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 33478 | 10/26/2021 | 10/26/2021 | 10/26/2021 | ESH | . | . | Ferry County Jail | 0 | . | . |
| 33594 | 10/26/2021 | 10/28/2021 | 10/26/2021 | ESH | . | . | Spokane County Jail | 2 | . | . |
| 33512 | 10/26/2021 | 10/26/2021 | 10/26/2021 | WSH | . | . | Franklin County Jail | 0 | . | . |
| 33496 | 10/26/2021 | 10/26/2021 | 10/26/2021 | ESH | . | . | Yakima Department of Corrections | 0 | . | . |
| 33542 | 10/26/2021 | 10/26/2021 | 10/26/2021 | WSH | . | . | Score Regional Jail | 0 | . | . |
| 33506 | 10/26/2021 | 10/26/2021 | 10/26/2021 | WSH | . | . | Regional Justice Center | 0 | . | . |
| 33565 | 10/26/2021 | 10/27/2021 | 10/26/2021 | WSH | . | . | Clallam County Jail | 1 | . | . |
| 33517 | 10/26/2021 | 10/26/2021 | 10/26/2021 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 33490 | 10/26/2021 | 10/26/2021 | 10/26/2021 | WSH | . | . | Clark County Jail | 0 | . | . |
| 33501 | 10/26/2021 | 10/26/2021 | 10/26/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 33504 | 10/26/2021 | 10/26/2021 | 10/26/2021 | ESH | . | . | Kittitas County Jail | 0 | . | . |
| 33505 | 10/26/2021 | 10/26/2021 | 10/26/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 33509 | 10/26/2021 | 10/26/2021 | 10/26/2021 | ESH | . | . | Spokane County Jail | 0 | . | . |
| 33513 | 10/26/2021 | 10/26/2021 | 10/26/2021 | WSH | . | . | Issaquah City Jail | 0 | . | . |
| 33516 | 10/26/2021 | 10/26/2021 | 10/26/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 33531 | 10/26/2021 | 10/27/2021 | 10/26/2021 | ESH | . | . | Walla Walla County Jail | 1 | . | . |
| 33533 | 10/26/2021 | 10/27/2021 | 10/26/2021 | WSH | . | . | Whitman County Jail | 1 | . | . |
| 33535 | 10/26/2021 | 10/26/2021 | 10/26/2021 | WSH | . | . | Score Regional Jail | 0 | . | . |
| 33538 | 10/26/2021 | 10/26/2021 | 10/26/2021 | WSH | . | . | Aberdeen Jail | 0 | . | . |
| 33539 | 10/26/2021 | 10/26/2021 | 10/26/2021 | WSH | . | . | Clark County Jail | 0 | . | . |
| 33540 | 10/26/2021 | 10/26/2021 | 10/26/2021 | WSH | . | . | Score Regional Jail | 0 | . | . |
| 33571 | 10/26/2021 | 10/26/2021 | 10/26/2021 | WSH | . | . | Grays Harbor County Jail | 0 | . | . |
| 33561 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | Grant County Jail | 0 | . | . |
| 33627 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | 11/1/2021 | 11/1/2021 | King County Jail | 0 | 5 | 5 |
| 33623 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 33569 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 33570 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | Score Regional Jail | 0 | . | . |
| 33628 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 33624 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 33547 | 10/27/2021 | 10/27/2021 | 10/27/2021 | ESH | . | . | Colville Tribes Corrections Detention Facility | 0 | . | . |
| 33581 | 10/27/2021 | 10/28/2021 | 10/27/2021 | ESH | . | . | Spokane County Jail | 1 | . | . |
| 33572 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | Score Regional Jail | 0 | . | . |
| 33626 | 10/27/2021 | 10/29/2021 | 10/27/2021 | ESH | . | . | Franklin County Jail | 2 | . | . |
| 33555 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 33577 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 33578 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 33596 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | Kitsap County Jail | 0 | . | . |
| 33534 | 10/27/2021 | 10/27/2021 | 10/27/2021 | ESH | . | . | Chelan County Jail | 0 | . | . |
| 33568 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | Cowlitz County Jail | 0 | . | . |
| 33564 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 33562 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 33579 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 33582 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 33583 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 33585 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 33580 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 33590 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | Score Regional Jail | 0 | . | . |

| CourtOrderID | Order Signed Date | Order Received Date | Span Begin Date | Hospital/RTF Responsible for this Referral | Span End Date (or ".") | completion date (or ".") | Location competency services to be provided (Jail/Facility) | # of Days from Order Signed to Order Received | # of Days from Order Received to Span End (End of Jail Stay) (or ".") | # of Days from Span Begin (Beginning of Jail Stay) to Span End (End of Jail Stay) (or ".") |
|---|---|---|---|---|---|---|---|---|---|---|
| 33573 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | Clark County Jail | 0 | . | . |
| 33599 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | Score Regional Jail | 0 | . | . |
| 33552 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 33554 | 10/27/2021 | 10/27/2021 | 10/27/2021 | ESH | . | . | Grant County Jail | 0 | . | . |
| 33553 | 10/27/2021 | 10/27/2021 | 10/27/2021 | ESH | . | . | Grant County Jail | 0 | . | . |
| 33557 | 10/27/2021 | 10/27/2021 | 10/27/2021 | ESH | . | . | Grant County Jail | 0 | . | . |
| 33556 | 10/27/2021 | 10/27/2021 | 10/27/2021 | ESH | . | . | Grant County Jail | 0 | . | . |
| 33558 | 10/27/2021 | 10/27/2021 | 10/27/2021 | ESH | . | . | Grant County Jail | 0 | . | . |
| 33559 | 10/27/2021 | 10/27/2021 | 10/27/2021 | ESH | . | . | Grant County Jail | 0 | . | . |
| 33560 | 10/27/2021 | 10/27/2021 | 10/27/2021 | ESH | . | . | Grant County Jail | 0 | . | . |
| 33576 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | Score Regional Jail | 0 | . | . |
| 33621 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | Nisqually Jail | 0 | . | . |
| 33636 | 10/28/2021 | 10/28/2021 | 10/28/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 33634 | 10/28/2021 | 10/28/2021 | 10/28/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 33605 | 10/28/2021 | 10/28/2021 | 10/28/2021 | WSH | 11/1/2021 | 11/1/2021 | Clark County Jail | 0 | 4 | 4 |
| 33638 | 10/28/2021 | 10/28/2021 | 10/28/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 33595 | 10/28/2021 | 10/28/2021 | 10/28/2021 | WSH | . | . | Kitsap County Jail | 0 | . | . |
| 33643 | 10/28/2021 | 10/28/2021 | 10/28/2021 | WSH | . | . | Kent City Jail | 0 | . | . |
| 33639 | 10/28/2021 | 10/28/2021 | 10/28/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 33631 | 10/28/2021 | 10/28/2021 | 10/28/2021 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 33597 | 10/28/2021 | 10/28/2021 | 10/28/2021 | WSH | . | . | Skagit County Jail | 0 | . | . |
| 33620 | 10/28/2021 | 10/28/2021 | 10/28/2021 | WSH | . | . | Score Regional Jail | 0 | . | . |
| 33625 | 10/28/2021 | 10/28/2021 | 10/28/2021 | WSH | . | . | Score Regional Jail | 0 | . | . |
| 33593 | 10/28/2021 | 10/28/2021 | 10/28/2021 | WSH | . | . | Clallam County Jail | 0 | . | . |
| 33598 | 10/28/2021 | 10/28/2021 | 10/28/2021 | WSH | 11/2/2021 | 11/2/2021 | Clark County Jail | 0 | 5 | 5 |
| 33637 | 10/28/2021 | 10/28/2021 | 10/28/2021 | WSH | . | . | King County Jail | 0 | . | . |
| 33642 | 10/28/2021 | 10/28/2021 | 10/28/2021 | WSH | . | . | Kent City Jail | 0 | . | . |
| 33661 | 10/28/2021 | 10/29/2021 | 10/28/2021 | WSH | . | . | Skagit County Jail | 1 | . | . |
| 33668 | 10/28/2021 | 10/29/2021 | 10/28/2021 | WSH | . | . | Cowlitz County Jail | 1 | . | . |
| 33672 | 10/28/2021 | 10/29/2021 | 10/28/2021 | WSH | . | . | Cowlitz County Jail | 1 | . | . |
| 33676 | 10/28/2021 | 10/28/2021 | 10/28/2021 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 33665 | 10/29/2021 | 10/29/2021 | 10/29/2021 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 33629 | 10/29/2021 | 10/29/2021 | 10/29/2021 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 33630 | 10/29/2021 | 10/29/2021 | 10/29/2021 | ESH | . | . | Yakima Department of Corrections | 0 | . | . |
| 33674 | 10/29/2021 | 10/29/2021 | 10/29/2021 | WSH | . | . | Score Regional Jail | 0 | . | . |
| 33681 | 10/29/2021 | 11/1/2021 | 10/29/2021 | ESH | . | . | Spokane County Jail | 3 | . | . |
| 33698 | 10/29/2021 | 10/29/2021 | 10/29/2021 | WSH | . | . | Whatcom County Jail | 0 | . | . |
| 33632 | 10/29/2021 | 10/29/2021 | 10/29/2021 | WSH | . | . | Cowlitz County Jail | 0 | . | . |
| 33641 | 10/29/2021 | 10/29/2021 | 10/29/2021 | WSH | . | . | Clallam County Jail | 0 | . | . |
| 33647 | 10/29/2021 | 10/29/2021 | 10/29/2021 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 33664 | 10/29/2021 | 10/29/2021 | 10/29/2021 | WSH | . | . | Cowlitz County Jail | 0 | . | . |
| 33678 | 10/29/2021 | 10/29/2021 | 10/29/2021 | WSH | . | . | Olympia City Jail | 0 | . | . |
| 33673 | 10/30/2021 | 10/30/2021 | 10/30/2021 | WSH | . | . | King County Jail | 0 | . | . |

**OCTOBER 2021 INPATIENT EVALUATIONS**

| CourtOrderID | Order Signed Date | Order Received Date | Span Begin Date | Hospital/RTF Responsible for this Referral | Span End Date (or ".") | completion date (or ".") | Location competency services to be provided (Jail/Facility) | # of Days from Order Signed to Order Received | # of Days from Order Received to Span End (End of Jail Stay) (or ".") | # of Days from Span Begin (Beginning of Jail Stay) to Span End (End of Jail Stay) (or ".") |
|---|---|---|---|---|---|---|---|---|---|---|
| 33706 | 10/5/2021 | 11/1/2021 | 10/5/2021 | ESH | . | . | ESH | 27 | . | . |
| 33707 | 10/5/2021 | 11/1/2021 | 10/5/2021 | ESH | . | . | ESH | 27 | . | . |
| 33292 | 10/7/2021 | 10/7/2021 | 10/7/2021 | WSH | . | . | WSH | 0 | . | . |
| 33291 | 10/7/2021 | 10/7/2021 | 10/7/2021 | WSH | . | . | WSH | 0 | . | . |
| 33293 | 10/7/2021 | 10/7/2021 | 10/7/2021 | WSH | . | . | WSH | 0 | . | . |
| 32874 | 10/7/2021 | 10/7/2021 | 10/7/2021 | ESH | . | . | ESH | 0 | . | . |
| 32953 | 10/8/2021 | 10/8/2021 | 10/8/2021 | WSH | 10/8/2021 | 10/8/2021 | WSH | 0 | 0 | 0 |
| 33005 | 10/12/2021 | 10/12/2021 | 10/12/2021 | ESH | . | . | ESH | 0 | . | . |
| 33037 | 10/13/2021 | 10/13/2021 | 10/13/2021 | WSH | 10/21/2021 | 10/21/2021 | WSH | 0 | 8 | 8 |
| 33145 | 10/15/2021 | 10/15/2021 | 10/15/2021 | WSH | . | . | WSH | 0 | . | . |
| 33244 | 10/15/2021 | 10/15/2021 | 10/15/2021 | WSH | . | . | WSH | 0 | . | . |
| 33212 | 10/18/2021 | 10/19/2021 | 10/18/2021 | ESH | . | . | ESH | 1 | . | . |
| 33245 | 10/19/2021 | 10/19/2021 | 10/19/2021 | WSH | . | . | WSH | 0 | . | . |
| 33471 | 10/20/2021 | 10/20/2021 | 10/20/2021 | WSH | . | . | WSH | 0 | . | . |
| 33373 | 10/22/2021 | 10/22/2021 | 10/22/2021 | ESH | . | . | ESH | 0 | . | . |
| 33610 | 10/27/2021 | 10/28/2021 | 10/27/2021 | WSH | . | . | WSH | 1 | . | . |
| 33710 | 10/28/2021 | 10/28/2021 | 10/28/2021 | WSH | . | . | WSH | 0 | . | . |
| 33618 | 10/28/2021 | 10/28/2021 | 10/28/2021 | WSH | . | . | WSH | 0 | . | . |

**OCTOBER 2021 INPATIENT RESTORATIONS**

| CourtOrderID | Order Signed Date | Order Received Date | Span Begin Date | Hospital/RTF Responsible for this Referral | Span End Date (or ".") | completion date (or ".") | Location competency services to be provided (Jail/Facility) | # of Days from Order Signed to Order Received | # of Days from Order Received to Span End (End of Jail Stay) (or ".") | # of Days from Span Begin (Beginning of Jail Stay) to Span End (End of Jail Stay) (or ".") |
|---|---|---|---|---|---|---|---|---|---|---|
| 33259 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | . | . | WSH | 0 | . | . |
| 33283 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | . | . | WSH | 0 | . | . |
| 33263 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | . | . | WSH | 0 | . | . |
| 33266 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | . | . | WSH | 0 | . | . |
| 33267 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | . | . | WSH | 0 | . | . |
| 33300 | 10/1/2021 | 10/4/2021 | 10/1/2021 | WSH | 11/2/2021 | 11/2/2021 | WSH | 3 | 29 | 32 |
| 33247 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | . | . | WSH | 0 | . | . |
| 33254 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | . | . | WSH | 0 | . | . |
| 33281 | 10/1/2021 | 10/1/2021 | 10/1/2021 | WSH | . | . | WSH | 0 | . | . |
| 33021 | 10/1/2021 | 10/4/2021 | 10/1/2021 | WSH | . | . | WSH | 3 | . | . |
| 32882 | 9/24/2021 | 9/24/2021 | 10/2/2021 | WSH | 10/8/2021 | 10/8/2021 | WSH | 0 | 14 | 6 |
| 32789 | 10/4/2021 | 10/4/2021 | 10/4/2021 | ESH | . | . | ESH | 1 | . | . |
| 33296 | 10/4/2021 | 10/4/2021 | 10/4/2021 | WSH | . | . | WSH | 0 | . | . |
| 33344 | 10/4/2021 | 10/5/2021 | 10/4/2021 | WSH | . | . | WSH | 1 | . | . |
| 33341 | 10/4/2021 | 10/4/2021 | 10/4/2021 | WSH | . | . | WSH | 0 | . | . |
| 32958 | 10/4/2021 | 10/4/2021 | 10/4/2021 | WSH | . | . | WSH | 0 | . | . |
| 33301 | 10/4/2021 | 10/4/2021 | 10/4/2021 | WSH | . | . | WSH | 0 | . | . |
| 33025 | 10/4/2021 | 10/13/2021 | 10/4/2021 | ESH | . | . | ESH | 9 | . | . |
| 32752 | 10/4/2021 | 10/4/2021 | 10/4/2021 | ESH | . | . | ESH | 0 | . | . |
| 32787 | 10/4/2021 | 10/5/2021 | 10/4/2021 | ESH | . | . | ESH | 1 | . | . |
| 32786 | 10/4/2021 | 10/5/2021 | 10/4/2021 | ESH | . | . | ESH | 1 | . | . |
| 33369 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | . | . | WSH | 0 | . | . |
| 32881 | 10/5/2021 | 10/8/2021 | 10/5/2021 | WSH | 10/11/2021 | 10/11/2021 | WSH | 3 | 3 | 6 |
| 33297 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | 10/26/2021 | . | WSH | 0 | 21 | 21 |
| 33354 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | . | . | WSH | 0 | . | . |
| 33363 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | . | . | WSH | 0 | . | . |
| 33298 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | . | . | WSH | 0 | . | . |
| 33026 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | 10/26/2021 | . | WSH | 0 | 21 | 21 |
| 33404 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | . | . | WSH | 0 | . | . |
| 33403 | 10/5/2021 | 10/5/2021 | 10/5/2021 | WSH | . | . | WSH | 0 | . | . |
| 33409 | 10/6/2021 | 10/6/2021 | 10/6/2021 | WSH | . | . | WSH | 0 | . | . |
| 32827 | 10/6/2021 | 10/6/2021 | 10/6/2021 | ESH | . | . | ESH | 0 | . | . |
| 33393 | 10/6/2021 | 10/6/2021 | 10/6/2021 | WSH | . | . | WSH | 0 | . | . |
| 32840 | 10/6/2021 | 10/6/2021 | 10/6/2021 | WSH | 10/13/2021 | 10/13/2021 | WSH | 0 | 7 | 7 |
| 33366 | 10/6/2021 | 10/6/2021 | 10/6/2021 | WSH | . | . | WSH | 0 | . | . |
| 33044 | 10/6/2021 | 10/6/2021 | 10/6/2021 | WSH | . | . | WSH | 0 | . | . |
| 32863 | 10/7/2021 | 10/7/2021 | 10/7/2021 | ESH | . | . | ESH | 0 | . | . |
| 33414 | 10/7/2021 | 10/7/2021 | 10/7/2021 | WSH | . | . | WSH | 0 | . | . |
| 33412 | 10/7/2021 | 10/7/2021 | 10/7/2021 | WSH | . | . | WSH | 0 | . | . |
| 33041 | 10/7/2021 | 10/13/2021 | 10/7/2021 | ESH | . | . | ESH | 6 | . | . |
| 33433 | 10/7/2021 | 10/7/2021 | 10/7/2021 | WSH | . | . | WSH | 0 | . | . |
| 33436 | 10/7/2021 | 10/7/2021 | 10/7/2021 | WSH | . | . | WSH | 0 | . | . |
| 32892 | 10/7/2021 | 10/8/2021 | 10/7/2021 | ESH | . | . | ESH | 1 | . | . |
| 32893 | 10/7/2021 | 10/8/2021 | 10/7/2021 | ESH | . | . | ESH | 1 | . | . |
| 32955 | 10/7/2021 | 10/8/2021 | 10/7/2021 | WSH | 10/18/2021 | 10/18/2021 | WSH | 1 | 10 | 11 |
| 33279 | 10/7/2021 | 10/7/2021 | 10/7/2021 | WSH | 10/21/2021 | . | WSH | 0 | 14 | 14 |
| 32961 | 10/8/2021 | 10/8/2021 | 10/8/2021 | WSH | . | . | WSH | 0 | . | . |
| 32957 | 10/8/2021 | 10/8/2021 | 10/8/2021 | WSH | . | . | WSH | 0 | . | . |
| 32960 | 10/8/2021 | 10/8/2021 | 10/8/2021 | WSH | . | . | WSH | 0 | . | . |
| 32966 | 10/8/2021 | 10/8/2021 | 10/8/2021 | WSH | . | . | WSH | 0 | . | . |
| 32959 | 10/8/2021 | 10/8/2021 | 10/8/2021 | WSH | . | . | WSH | 0 | . | . |
| 17742 | 2/14/2020 | 2/14/2020 | 10/8/2021 | ESH | . | . | ESH | 0 | . | . |
| 32927 | 10/8/2021 | 10/8/2021 | 10/8/2021 | WSH | 10/8/2021 | 10/8/2021 | WSH | 0 | 0 | 0 |
| 33430 | 10/7/2021 | 10/7/2021 | 10/8/2021 | WSH | . | . | WSH | 0 | . | . |
| 32860 | 10/6/2021 | 10/6/2021 | 10/8/2021 | WSH | 10/14/2021 | 10/14/2021 | WSH | 0 | 8 | 6 |

| 33047 | 10/8/2021 | 10/14/2021 | 10/8/2021 | ESH | . | . | ESH | 6 | . | . |
|---|---|---|---|---|---|---|---|---|---|---|
| 33435 | 10/8/2021 | 10/11/2021 | 10/8/2021 | WSH | . | . | WSH | 3 | . | . |
| 33614 | 10/8/2021 | 10/11/2021 | 10/8/2021 | WSH | . | . | WSH | 3 | . | . |
| 32979 | 10/8/2021 | 10/8/2021 | 10/8/2021 | WSH | 10/26/2021 | . | WSH | 0 | 18 | 18 |
| 33391 | 10/11/2021 | 10/15/2021 | 10/11/2021 | WSH | 10/26/2021 | 10/26/2021 | WSH | 4 | 11 | 15 |
| 33027 | 10/11/2021 | 10/11/2021 | 10/11/2021 | WSH | . | . | WSH | 0 | . | . |
| 32939 | 10/11/2021 | 10/11/2021 | 10/11/2021 | ESH | . | . | ESH | 0 | . | . |
| 32937 | 10/11/2021 | 10/11/2021 | 10/11/2021 | ESH | . | . | ESH | 0 | . | . |
| 33434 | 10/11/2021 | 10/11/2021 | 10/11/2021 | WSH | . | . | WSH | 0 | . | . |
| 32973 | 10/12/2021 | 10/12/2021 | 10/12/2021 | ESH | 10/19/2021 | 10/19/2021 | ESH | 0 | 7 | 7 |
| 33453 | 10/12/2021 | 10/12/2021 | 10/12/2021 | WSH | . | . | WSH | 0 | . | . |
| 33023 | 10/12/2021 | 10/13/2021 | 10/12/2021 | WSH | . | . | WSH | 1 | . | . |
| 33028 | 10/12/2021 | 10/12/2021 | 10/12/2021 | WSH | . | . | WSH | 0 | . | . |
| 33029 | 10/12/2021 | 10/12/2021 | 10/12/2021 | WSH | . | . | WSH | 0 | . | . |
| 33019 | 10/12/2021 | 10/12/2021 | 10/12/2021 | WSH | . | . | WSH | 0 | . | . |
| 33020 | 10/12/2021 | 10/12/2021 | 10/12/2021 | WSH | . | . | WSH | 0 | . | . |
| 33444 | 10/13/2021 | 10/13/2021 | 10/13/2021 | WSH | . | . | WSH | 0 | . | . |
| 33394 | 10/13/2021 | 10/13/2021 | 10/13/2021 | WSH | . | . | WSH | 0 | . | . |
| 33085 | 10/13/2021 | 10/13/2021 | 10/13/2021 | WSH | . | . | WSH | 0 | . | . |
| 33457 | 10/13/2021 | 10/13/2021 | 10/13/2021 | WSH | . | . | WSH | 0 | . | . |
| 33150 | 10/13/2021 | 10/18/2021 | 10/13/2021 | WSH | 10/25/2021 | 10/25/2021 | WSH | 5 | 7 | 12 |
| 33149 | 10/13/2021 | 10/18/2021 | 10/13/2021 | WSH | 10/25/2021 | 10/25/2021 | WSH | 5 | 7 | 12 |
| 33439 | 10/13/2021 | 10/13/2021 | 10/13/2021 | WSH | . | . | WSH | 0 | . | . |
| 33033 | 10/13/2021 | 10/13/2021 | 10/13/2021 | WSH | 10/19/2021 | 10/19/2021 | WSH | 0 | 6 | 6 |
| 33398 | 10/13/2021 | 10/13/2021 | 10/13/2021 | WSH | . | . | WSH | 0 | . | . |
| 33438 | 10/13/2021 | 10/13/2021 | 10/13/2021 | WSH | 10/25/2021 | 10/25/2021 | WSH | 0 | 12 | 12 |
| 33465 | 10/14/2021 | 10/14/2021 | 10/14/2021 | WSH | . | . | WSH | 0 | . | . |
| 33387 | 10/14/2021 | 10/14/2021 | 10/14/2021 | WSH | . | . | WSH | 0 | . | . |
| 33389 | 10/14/2021 | 10/14/2021 | 10/14/2021 | WSH | . | . | WSH | 0 | . | . |
| 33388 | 10/14/2021 | 10/14/2021 | 10/14/2021 | WSH | . | . | WSH | 0 | . | . |
| 33441 | 10/14/2021 | 10/14/2021 | 10/14/2021 | WSH | . | . | WSH | 0 | . | . |
| 33402 | 10/14/2021 | 10/15/2021 | 10/14/2021 | WSH | . | . | WSH | 1 | . | . |
| 33401 | 10/14/2021 | 10/15/2021 | 10/14/2021 | WSH | . | . | WSH | 1 | . | . |
| 33400 | 10/14/2021 | 10/15/2021 | 10/14/2021 | WSH | . | . | WSH | 1 | . | . |
| 33469 | 10/14/2021 | 10/15/2021 | 10/14/2021 | WSH | . | . | WSH | 1 | . | . |
| 33088 | 10/14/2021 | 10/15/2021 | 10/14/2021 | WSH | 10/18/2021 | 10/18/2021 | WSH | 1 | 3 | 4 |
| 33099 | 10/14/2021 | 10/15/2021 | 10/14/2021 | WSH | 10/18/2021 | 10/18/2021 | WSH | 1 | 3 | 4 |
| 33166 | 10/14/2021 | 10/15/2021 | 10/14/2021 | WSH | . | . | WSH | 1 | . | . |
| 33168 | 10/14/2021 | 10/15/2021 | 10/14/2021 | WSH | . | . | WSH | 1 | . | . |
| 33172 | 10/14/2021 | 10/15/2021 | 10/14/2021 | WSH | . | . | WSH | 1 | . | . |
| 33174 | 10/14/2021 | 10/15/2021 | 10/14/2021 | WSH | . | . | WSH | 1 | . | . |
| 33171 | 10/14/2021 | 10/15/2021 | 10/14/2021 | WSH | . | . | WSH | 1 | . | . |
| 33058 | 10/14/2021 | 10/14/2021 | 10/14/2021 | ESH | . | . | ESH | 0 | . | . |
| 33054 | 10/14/2021 | 10/14/2021 | 10/14/2021 | ESH | . | . | ESH | 0 | . | . |
| 33056 | 10/14/2021 | 10/14/2021 | 10/14/2021 | ESH | . | . | ESH | 0 | . | . |
| 33057 | 10/14/2021 | 10/14/2021 | 10/14/2021 | ESH | . | . | ESH | 0 | . | . |
| 33055 | 10/14/2021 | 10/14/2021 | 10/14/2021 | ESH | . | . | ESH | 0 | . | . |
| 33103 | 10/14/2021 | 10/15/2021 | 10/14/2021 | WSH | 10/20/2021 | 10/20/2021 | WSH | 1 | 5 | 6 |
| 33390 | 10/15/2021 | 10/20/2021 | 10/15/2021 | WSH | . | . | WSH | 5 | . | . |
| 33607 | 10/15/2021 | 10/15/2021 | 10/15/2021 | WSH | 10/29/2021 | . | WSH | 0 | 14 | 14 |
| 33159 | 10/15/2021 | 10/15/2021 | 10/15/2021 | WSH | . | . | WSH | 0 | . | . |
| 33202 | 10/18/2021 | 10/19/2021 | 10/18/2021 | ESH | . | . | ESH | 1 | . | . |
| 33200 | 10/18/2021 | 10/19/2021 | 10/18/2021 | ESH | . | . | ESH | 1 | . | . |
| 33473 | 10/18/2021 | 10/18/2021 | 10/18/2021 | WSH | . | . | WSH | 0 | . | . |
| 33216 | 10/18/2021 | 10/18/2021 | 10/18/2021 | WSH | 10/26/2021 | 10/26/2021 | WSH | 0 | 8 | 8 |
| 33215 | 10/18/2021 | 10/18/2021 | 10/18/2021 | WSH | 10/26/2021 | 10/26/2021 | WSH | 0 | 8 | 8 |
| 33396 | 10/18/2021 | 10/18/2021 | 10/18/2021 | WSH | . | . | WSH | 0 | . | . |
| 33481 | 10/18/2021 | 10/19/2021 | 10/18/2021 | WSH | . | . | WSH | 1 | . | . |
| 33386 | 10/18/2021 | 10/18/2021 | 10/18/2021 | WSH | . | . | WSH | 0 | . | . |
| 33486 | 10/19/2021 | 10/19/2021 | 10/19/2021 | WSH | . | . | WSH | 0 | . | . |
| 33622 | 10/19/2021 | 10/19/2021 | 10/19/2021 | WSH | . | . | WSH | 0 | . | . |
| 33454 | 10/19/2021 | 10/19/2021 | 10/19/2021 | WSH | . | . | WSH | 0 | . | . |
| 33237 | 10/19/2021 | 10/19/2021 | 10/19/2021 | ESH | . | . | ESH | 0 | . | . |
| 33405 | 10/19/2021 | 10/19/2021 | 10/19/2021 | WSH | . | . | WSH | 0 | . | . |
| 33487 | 10/20/2021 | 10/20/2021 | 10/20/2021 | WSH | . | . | WSH | 0 | . | . |
| 33385 | 10/20/2021 | 10/20/2021 | 10/20/2021 | WSH | . | . | WSH | 0 | . | . |

| 33384 | 10/20/2021 | 10/20/2021 | 10/20/2021 | WSH | . | . | WSH | 0 | . | . |
|---|---|---|---|---|---|---|---|---|---|---|
| 33399 | 10/20/2021 | 10/20/2021 | 10/20/2021 | WSH | . | . | WSH | 0 | . | . |
| 33395 | 10/20/2021 | 10/20/2021 | 10/21/2021 | WSH | . | . | WSH | 1 | . | . |
| 33510 | 10/20/2021 | 10/20/2021 | 10/20/2021 | WSH | . | . | WSH | 0 | . | . |
| 33508 | 10/20/2021 | 10/20/2021 | 10/20/2021 | WSH | . | . | WSH | 0 | . | . |
| 33493 | 10/20/2021 | 10/20/2021 | 10/20/2021 | WSH | . | . | WSH | 0 | . | . |
| 33275 | 10/20/2021 | 10/20/2021 | 10/20/2021 | ESH | . | . | ESH | 0 | . | . |
| 33492 | 10/20/2021 | 10/20/2021 | 10/20/2021 | WSH | . | . | WSH | 0 | . | . |
| 33392 | 10/20/2021 | 10/20/2021 | 10/20/2021 | WSH | . | . | WSH | 0 | . | . |
| 33352 | 10/21/2021 | 10/22/2021 | 10/21/2021 | ESH | . | . | ESH | 1 | . | . |
| 33313 | 10/21/2021 | 10/21/2021 | 10/21/2021 | WSH | 10/28/2021 | 10/28/2021 | WSH | 0 | 7 | 7 |
| 33519 | 10/21/2021 | 10/21/2021 | 10/21/2021 | WSH | . | . | WSH | 0 | . | . |
| 33514 | 10/21/2021 | 10/21/2021 | 10/21/2021 | WSH | . | . | WSH | 0 | . | . |
| 33449 | 10/21/2021 | 10/25/2021 | 10/21/2021 | ESH | . | . | ESH | 4 | . | . |
| 33511 | 10/21/2021 | 10/21/2021 | 10/21/2021 | WSH | . | . | WSH | 0 | . | . |
| 33520 | 10/21/2021 | 10/21/2021 | 10/21/2021 | WSH | . | . | WSH | 0 | . | . |
| 33518 | 10/21/2021 | 10/21/2021 | 10/21/2021 | WSH | . | . | WSH | 0 | . | . |
| 33587 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | . | . | WSH | 0 | . | . |
| 33592 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | . | . | WSH | 0 | . | . |
| 33521 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | . | . | WSH | 0 | . | . |
| 33413 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | . | . | WSH | 0 | . | . |
| 33397 | 10/22/2021 | 10/22/2021 | 10/22/2021 | WSH | . | . | WSH | 0 | . | . |
| 33546 | 10/25/2021 | 10/25/2021 | 10/25/2021 | WSH | . | . | WSH | 0 | . | . |
| 29322 | 6/7/2021 | 6/8/2021 | 10/25/2021 | WSH | . | . | WSH | 1 | . | . |
| 33551 | 10/25/2021 | 10/25/2021 | 10/25/2021 | WSH | . | . | WSH | 0 | . | . |
| 33530 | 10/25/2021 | 10/25/2021 | 10/25/2021 | WSH | . | . | WSH | 0 | . | . |
| 33731 | 10/25/2021 | 11/2/2021 | 10/25/2021 | ESH | . | . | ESH | 8 | . | . |
| 33732 | 10/25/2021 | 11/2/2021 | 10/25/2021 | ESH | . | . | ESH | 8 | . | . |
| 33733 | 10/25/2021 | 11/2/2021 | 10/25/2021 | ESH | . | . | ESH | 8 | . | . |
| 33450 | 10/25/2021 | 10/25/2021 | 10/25/2021 | WSH | . | . | WSH | 0 | . | . |
| 33452 | 10/25/2021 | 10/25/2021 | 10/25/2021 | WSH | . | . | WSH | 0 | . | . |
| 33451 | 10/25/2021 | 10/25/2021 | 10/25/2021 | WSH | . | . | WSH | 0 | . | . |
| 33650 | 10/25/2021 | 10/25/2021 | 10/25/2021 | WSH | . | . | WSH | 0 | . | . |
| 33615 | 10/26/2021 | 10/26/2021 | 10/26/2021 | WSH | . | . | WSH | 0 | . | . |
| 33616 | 10/26/2021 | 10/26/2021 | 10/26/2021 | WSH | . | . | WSH | 0 | . | . |
| 33654 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | WSH | 0 | . | . |
| 33655 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | WSH | 0 | . | . |
| 33617 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | WSH | 0 | . | . |
| 33739 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | WSH | 0 | . | . |
| 33651 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | WSH | 0 | . | . |
| 33649 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | WSH | 0 | . | . |
| 33648 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | WSH | 0 | . | . |
| 33652 | 10/27/2021 | 10/27/2021 | 10/27/2021 | WSH | . | . | WSH | 0 | . | . |
| 33658 | 10/28/2021 | 10/28/2021 | 10/28/2021 | WSH | . | . | WSH | 0 | . | . |
| 33644 | 10/28/2021 | 10/28/2021 | 10/28/2021 | WSH | . | . | WSH | 0 | . | . |
| 22389 | 9/3/2020 | 9/3/2020 | 10/28/2021 | WSH | . | . | WSH | 0 | . | . |
| 33601 | 10/28/2021 | 10/28/2021 | 10/28/2021 | ESH | . | . | ESH | 0 | . | . |
| 33645 | 10/28/2021 | 10/28/2021 | 10/28/2021 | WSH | . | . | WSH | 0 | . | . |
| 33659 | 10/28/2021 | 10/28/2021 | 10/28/2021 | WSH | . | . | WSH | 0 | . | . |
| 33656 | 10/28/2021 | 10/28/2021 | 10/28/2021 | WSH | . | . | WSH | 0 | . | . |
| 33653 | 10/28/2021 | 10/29/2021 | 10/28/2021 | WSH | . | . | WSH | 1 | . | . |
| 33666 | 10/29/2021 | 11/1/2021 | 10/29/2021 | ESH | . | . | ESH | 3 | . | . |
| 33669 | 10/29/2021 | 10/29/2021 | 10/29/2021 | WSH | . | . | WSH | 0 | . | . |
| 33679 | 10/29/2021 | 10/29/2021 | 10/29/2021 | WSH | . | . | WSH | 0 | . | . |
| 33657 | 10/29/2021 | 10/29/2021 | 10/29/2021 | WSH | . | . | WSH | 0 | . | . |
| 33667 | 10/29/2021 | 10/29/2021 | 10/29/2021 | WSH | . | . | WSH | 0 | . | . |
| 33660 | 10/29/2021 | 10/29/2021 | 10/29/2021 | WSH | . | . | WSH | 0 | . | . |
| 33712 | 10/29/2021 | 11/2/2021 | 10/29/2021 | WSH | . | . | WSH | 4 | . | . |

**OCTOBER 2021 OUTPATIENT RESTORATIONS**

| CourtOrderID | Order Signed Date | Order Received Date | Span Begin Date | Hospital/RTF Responsible for this Referral | Span End Date (or ".") | completion date (or ".") | Location competency services to be provided (Jail/Facility) | # of Days from Order Signed to Order Received | # of Days from Order Received to Span End (End of Jail Stay) (or ".") | # of Days from Span Begin (Beginning of Jail Stay) to Span End (End of Jail Stay) (or ".") |
|---|---|---|---|---|---|---|---|---|---|---|
| 31516 | 8/25/2021 | 8/25/2021 | 10/14/2021 | OCRP | 10/20/2021 | 9/3/2021 | Lifeline Connections (Vancouver) | 0 | 56 | 6 |