Declaration of Dr. Thomas J. Kinlen

Attachment A

## BY START MONTH

### TOTAL COMPLETED JAIL EVALUATION ORDERS BY MONTH COURT ORDER SIGNED[1]

| MONTH | Court Orders Signed[2] | 14 DAYS OR LESS FROM ORDER SIGNATURE DATE[3] | PERCENT 14 DAYS OR LESS FROM ORDER SIGNATURE DATE[3] | ORDERS COMPLETED WITHIN 14 DAYS FROM RECEIPT OF ORDER[3,4] | PERCENT COMPLETED WITHIN 14 DAYS FROM RECEIPT OF ORDER[3,4] | ORDERS COMPLETED WITHIN 14 DAYS FROM RECEIPT OF ORDER OR WITHIN 21 DAYS FROM ORDER SIGNATURE DATE[3,4] | PERCENT COMPLETED WITHIN 14 DAYS FROM RECEIPT OF ORDER OR WITHIN 21 DAYS FROM ORDER SIGNATURE DATE[3,4] |
|---|---|---|---|---|---|---|---|
| Feb-16 | 244 | 196 | 80 % | n/a | n/a | n/a | n/a |
| Mar-16 | 289 | 244 | 84 % | | | | |
| Apr-16 | 240 | 203 | 85 % | | | | |
| May-16 | 263 | 213 | 81 % | | | | |
| Jun-16 | 282 | 189 | 67 % | | | | |
| Jul-16 | 281 | 201 | 72 % | | | | |
| Aug-16 | 304 | 211 | 69 % | | | | |
| Sep-16 | 312 | 209 | 67 % | | | | |
| Oct-16 | 295 | 237 | 80 % | | | | |
| Nov-16 | 240 | 161 | 67 % | | | | |
| Dec-16 | 252 | 186 | 74 % | | | | |
| Jan-17 | 257 | 194 | 75 % | | | | |
| Feb-17 | 233 | 180 | 77 % | | | | |
| Mar-17 | 313 | 264 | 84 % | | | | |
| Apr-17 | 261 | 220 | 84 % | | | | |
| May-17 | 327 | 226 | 69 % | 234 | 72 % | 234 | 72 % |
| Jun-17 | 344 | 222 | 65 % | 229 | 67 % | 230 | 67 % |
| Jul-17 | 274 | 196 | 72 % | 203 | 74 % | 205 | 75 % |
| Aug-17 | 345 | 262 | 76 % | 262 | 76 % | 264 | 77 % |
| Sep-17 | 286 | 207 | 72 % | 211 | 74 % | 213 | 74 % |
| Oct-17 | 318 | 258 | 81 % | 261 | 82 % | 264 | 83 % |
| Nov-17 | 326 | 283 | 87 % | 285 | 87 % | 291 | 89 % |
| Dec-17 | 232 | 218 | 94 % | 219 | 94 % | 221 | 95 % |
| Jan-18 | 300 | 281 | 94 % | 284 | 95 % | 286 | 95 % |
| Feb-18 | 300 | 283 | 94 % | 285 | 95 % | 286 | 95 % |
| Mar-18 | 345 | 317 | 92 % | 321 | 93 % | 324 | 94 % |
| Apr-18 | 316 | 289 | 91 % | 293 | 93 % | 294 | 93 % |
| May-18 | 367 | 336 | 92 % | 340 | 93 % | 342 | 93 % |
| Jun-18 | 352 | 306 | 87 % | 318 | 90 % | 318 | 90 % |
| Jul-18 | 376 | 343 | 91 % | 345 | 92 % | 346 | 92 % |
| Aug-18 | 391 | 345 | 88 % | 352 | 90 % | 352 | 90 % |
| Sep-18 | 297 | 254 | 86 % | 267 | 90 % | 269 | 91 % |
| Oct-18 | 392 | 306 | 78 % | 327 | 83 % | 330 | 84 % |
| Nov-18 | 312 | 244 | 78 % | 257 | 82 % | 260 | 83 % |
| Dec-18 | 282 | 233 | 83 % | 242 | 86 % | 243 | 86 % |
| Jan-19 | 358 | 284 | 79 % | 301 | 84 % | 306 | 85 % |
| Feb-19 | 294 | 227 | 77 % | 244 | 83 % | 248 | 84 % |
| Mar-19 | 380 | 299 | 79 % | 310 | 82 % | 312 | 82 % |
| Apr-19 | 391 | 317 | 81 % | 331 | 85 % | 339 | 87 % |
| May-19 | 411 | 303 | 74 % | 325 | 79 % | 330 | 80 % |
| Jun-19 | 401 | 289 | 72 % | 307 | 77 % | 318 | 79 % |
| Jul-19 | 468 | 346 | 74 % | 366 | 78 % | 379 | 81 % |
| Aug-19 | 451 | 352 | 78 % | 380 | 84 % | 401 | 89 % |
| Sep-19 | 379 | 318 | 84 % | 332 | 88 % | 340 | 90 % |
| Oct-19 | 506 | 398 | 79 % | 423 | 84 % | 447 | 88 % |
| Nov-19 | 382 | 251 | 66 % | 285 | 75 % | 295 | 77 % |
| Dec-19 | 405 | 287 | 71 % | 306 | 76 % | 323 | 80 % |
| Jan-20 | 475 | 378 | 80 % | 400 | 84 % | 414 | 87 % |
| Feb-20 | 425 | 323 | 76 % | 343 | 81 % | 355 | 84 % |
| Mar-20 | 307 | 232 | 76 % | 244 | 79 % | 250 | 81 % |
| Apr-20 | 204 | 128 | 63 % | 138 | 68 % | 140 | 69 % |
| May-20 | 241 | 187 | 78 % | 194 | 80 % | 199 | 83 % |
| Jun-20 | 287 | 225 | 78 % | 232 | 81 % | 239 | 83 % |
| Jul-20 | 349 | 290 | 83 % | 296 | 85 % | 312 | 89 % |
| Aug-20 | 356 | 292 | 82 % | 303 | 85 % | 311 | 87 % |
| Sep-20 | 388 | 308 | 79 % | 320 | 82 % | 337 | 87 % |
| Oct-20 | 402 | 324 | 81 % | 337 | 84 % | 351 | 87 % |
| Nov-20 | 314 | 224 | 71 % | 247 | 79 % | 256 | 82 % |
| Dec-20 | 292 | 219 | 75 % | 234 | 80 % | 245 | 84 % |
| Jan-21 | 347 | 282 | 81 % | 296 | 85 % | 300 | 86 % |
| Feb-21 | 304 | 238 | 78 % | 256 | 84 % | 272 | 89 % |
| Mar-21 | 428 | 355 | 83 % | 375 | 88 % | 387 | 90 % |
| Apr-21 | 386 | 326 | 84 % | 342 | 89 % | 352 | 91 % |
| May-21 | 381 | 301 | 79 % | 319 | 84 % | 322 | 85 % |
| Jun-21 | 438 | 329 | 75 % | 341 | 78 % | 366 | 84 % |
| Jul-21 | 479 | 370 | 77 % | 384 | 80 % | 414 | 86 % |
| Aug-21 | 545 | 342 | 63 % | 372 | 68 % | 422 | 77 % |
| Sep-21 | 491 | 348 | 71 % | 362 | 74 % | 400 | 81 % |
| Oct-21 | 492 | 387 | 79 % | 415 | 84 % | 432 | 88 % |
| Nov-21 | 500 | 372 | 74 % | 390 | 78 % | 417 | 83 % |
| Dec-21 | 489 | 327 | 67 % | 352 | 72 % | 385 | 79 % |
| Jan-22 | 439 | 300 | 68 % | 319 | 73 % | 352 | 80 % |
| Feb-22 | 473 | 327 | 69 % | 342 | 72 % | 359 | 76 % |
| Mar-22 | 599 | 447 | 75 % | 486 | 81 % | 518 | 86 % |

**Table Cont'd on Next Page**

**Table Cont'd From Previous Page**

| BY START MONTH | | | | | | | |
|---|---|---|---|---|---|---|---|
| Apr-22 | 594 | 416 | 70 % | 440 | 74 % | 478 | 80 % |
| May-22 | 538 | 398 | 74 % | 426 | 79 % | 459 | 85 % |
| Jun-22 | 561 | 338 | 60 % | 372 | 66 % | 448 | 80 % |
| Jul-22 | 634 | 395 | 62 % | 426 | 67 % | 496 | 78 % |
| Aug-22 | 642 | 376 | 59 % | 402 | 63 % | 497 | 77 % |
| Sep-22 | 539 | 361 | 67 % | 378 | 70 % | 431 | 80 % |
| Oct-22 | 535 | 356 | 67 % | 376 | 70 % | 427 | 80 % |
| Nov-22 | 458 | 343 | 75 % | 357 | 78 % | 393 | 86 % |
| Dec-22 | 481 | 316 | 66 % | 336 | 70 % | 401 | 83 % |
| Jan-23 | 584 | 436 | 75 % | 490 | 84 % | 543 | 93 % |
| Feb-23 | 465 | 347 | 75 % | 383 | 82 % | 438 | 94 % |
| Mar-23 | 608 | 468 | 77 % | 497 | 82 % | 557 | 92 % |
| Apr-23 | 515 | 405 | 79 % | 439 | 85 % | 483 | 94 % |
| May-23 | 583 | 453 | 78 % | 487 | 84 % | 537 | 92 % |
| Jun-23 | 531 | 396 | 75 % | 422 | 79 % | 483 | 91 % |
| Jul-23 | 542 | 302 | 56 % | 316 | 58 % | 325 | 60 % |

[1]Data before - AUG-2018 is previously reported data from the legacy data systems. Data from AUG-2018 onward, is updated data pulled from the new BHA - Forensic Data System and is based on the number of periods individuals waited for competency services in jail.

[2]**Court Orders Signed** is the number of court orders signed in the specified month for those individuals waiting for competency services in jail and any additional in-jail stays (i.e., periods of waiting for competency services in jail) starting in the specified month due to a class member entering jail from the community while awaiting a court-ordered competency service. This number does not include court orders signed for individuals waiting for competency services outside of jail.

[3]From AUG-2018 onward, the following data elements exclude periods of waiting for competency services in jail that have not yet ended: orders completed and percent completed variables. Once the waiting period has ended, those cases will be included in the wait-time and percents.

[4]From April 2015 to June 2016, the in-jail evaluation compliance deadline was within 7 days from court order signature date, and from July 2016 to April 2017, the in-jail evaluation compliance deadline was within 14 days from court order signature date. As of May 2017, DSHS compliance data are calculated and summarized in this table based on the modified deadline for in-jail competency evaluations outlined in the order DSHS received on 4/26/2017 adopting the Mediated Settlement Agreement, Dkt. # 389, stating: "DSHS shall complete in-jail competency evaluations within the shorter of either a) 14 days from receipt of order or b) 21 days from signature of order". To comply with the new requirements, this report captures two additional sets of compliance information beginning in May, 2017. The first is percentage of orders completed within 14 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 14 days from the beginning or notification of a period of waiting in jail). The second is percentage of all orders completed within either of the two compliance deadlines: 14 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 14 days from the beginning or notification of a period of waiting in jail) or 21 days from order signature date (if the order was received after 7 days from order signature date). In addition, starting in August 2018, the in-jail evaluation compliance calculations are adjusted based on Good Cause Extensions granted by the court.

## BY START MONTH

### WESTERN STATE HOSPITAL COMPLETED JAIL EVALUATION ORDERS BY MONTH COURT ORDER SIGNED[1]

| MONTH | Court Orders Signed[2] | 14 DAYS OR LESS FROM ORDER SIGNATURE DATE[3] | PERCENT 14 DAYS OR LESS FROM ORDER SIGNATURE DATE[3] | ORDERS COMPLETED WITHIN 14 DAYS FROM RECEIPT OF ORDER[3,4] | PERCENT COMPLETED WITHIN 14 DAYS FROM RECEIPT OF ORDER[3,4] | ORDERS COMPLETED WITHIN 14 DAYS FROM RECEIPT OF ORDER OR WITHIN 21 DAYS FROM ORDER SIGNATURE DATE[3,4] | PERCENT COMPLETED WITHIN 14 DAYS FROM RECEIPT OF ORDER OR WITHIN 21 DAYS FROM ORDER SIGNATURE DATE[3,4] |
|---|---|---|---|---|---|---|---|
| Feb-16 | 205 | 167 | 81 % | n/a | n/a | n/a | n/a |
| Mar-16 | 222 | 193 | 87 % | | | | |
| Apr-16 | 201 | 174 | 87 % | | | | |
| May-16 | 212 | 175 | 83 % | | | | |
| Jun-16 | 219 | 148 | 68 % | | | | |
| Jul-16 | 227 | 164 | 72 % | | | | |
| Aug-16 | 231 | 169 | 73 % | | | | |
| Sep-16 | 256 | 172 | 67 % | | | | |
| Oct-16 | 236 | 188 | 80 % | | | | |
| Nov-16 | 207 | 133 | 64 % | | | | |
| Dec-16 | 190 | 137 | 72 % | | | | |
| Jan-17 | 199 | 151 | 76 % | | | | |
| Feb-17 | 181 | 151 | 83 % | | | | |
| Mar-17 | 253 | 211 | 83 % | | | | |
| Apr-17 | 213 | 175 | 82 % | | | | |
| May-17 | 259 | 179 | 69 % | 183 | 71 % | 183 | 71 % |
| Jun-17 | 274 | 170 | 62 % | 174 | 64 % | 174 | 64 % |
| Jul-17 | 220 | 161 | 73 % | 163 | 74 % | 165 | 75 % |
| Aug-17 | 272 | 201 | 74 % | 201 | 74 % | 203 | 75 % |
| Sep-17 | 236 | 168 | 71 % | 171 | 72 % | 173 | 73 % |
| Oct-17 | 256 | 206 | 80 % | 207 | 81 % | 210 | 82 % |
| Nov-17 | 262 | 234 | 89 % | 235 | 90 % | 239 | 91 % |
| Dec-17 | 180 | 173 | 96 % | 173 | 96 % | 174 | 97 % |
| Jan-18 | 227 | 216 | 95 % | 216 | 95 % | 218 | 96 % |
| Feb-18 | 235 | 230 | 98 % | 230 | 98 % | 231 | 98 % |
| Mar-18 | 270 | 260 | 96 % | 260 | 96 % | 262 | 97 % |
| Apr-18 | 265 | 253 | 95 % | 255 | 96 % | 256 | 97 % |
| May-18 | 304 | 292 | 96 % | 294 | 97 % | 296 | 97 % |
| Jun-18 | 284 | 267 | 94 % | 270 | 95 % | 270 | 95 % |
| Jul-18 | 306 | 288 | 94 % | 289 | 94 % | 289 | 94 % |
| Aug-18 | 312 | 294 | 94 % | 297 | 95 % | 297 | 95 % |
| Sep-18 | 238 | 217 | 91 % | 223 | 94 % | 225 | 95 % |
| Oct-18 | 305 | 248 | 81 % | 263 | 86 % | 265 | 87 % |
| Nov-18 | 250 | 204 | 82 % | 214 | 86 % | 216 | 86 % |
| Dec-18 | 226 | 193 | 85 % | 199 | 88 % | 200 | 88 % |
| Jan-19 | 291 | 236 | 81 % | 248 | 85 % | 250 | 86 % |
| Feb-19 | 233 | 191 | 82 % | 199 | 85 % | 203 | 87 % |
| Mar-19 | 307 | 254 | 83 % | 264 | 86 % | 266 | 87 % |
| Apr-19 | 322 | 266 | 83 % | 273 | 85 % | 277 | 86 % |
| May-19 | 327 | 241 | 74 % | 262 | 80 % | 265 | 81 % |
| Jun-19 | 306 | 234 | 76 % | 248 | 81 % | 254 | 83 % |
| Jul-19 | 388 | 296 | 76 % | 312 | 80 % | 317 | 82 % |
| Aug-19 | 368 | 300 | 82 % | 322 | 88 % | 333 | 90 % |
| Sep-19 | 294 | 256 | 87 % | 264 | 90 % | 268 | 91 % |
| Oct-19 | 411 | 336 | 82 % | 356 | 87 % | 371 | 90 % |
| Nov-19 | 306 | 210 | 69 % | 235 | 77 % | 242 | 79 % |
| Dec-19 | 337 | 248 | 74 % | 264 | 78 % | 278 | 82 % |
| Jan-20 | 393 | 326 | 83 % | 340 | 87 % | 349 | 89 % |
| Feb-20 | 358 | 277 | 77 % | 294 | 82 % | 304 | 85 % |
| Mar-20 | 247 | 180 | 73 % | 191 | 77 % | 197 | 80 % |
| Apr-20 | 183 | 110 | 60 % | 120 | 66 % | 121 | 66 % |
| May-20 | 202 | 155 | 77 % | 162 | 80 % | 164 | 81 % |
| Jun-20 | 240 | 193 | 80 % | 197 | 82 % | 199 | 83 % |
| Jul-20 | 296 | 255 | 86 % | 261 | 88 % | 270 | 91 % |
| Aug-20 | 289 | 244 | 84 % | 254 | 88 % | 258 | 89 % |
| Sep-20 | 309 | 246 | 80 % | 258 | 83 % | 267 | 86 % |
| Oct-20 | 328 | 264 | 80 % | 275 | 84 % | 284 | 87 % |
| Nov-20 | 246 | 178 | 72 % | 198 | 80 % | 206 | 84 % |
| Dec-20 | 242 | 187 | 77 % | 200 | 83 % | 204 | 84 % |
| Jan-21 | 266 | 222 | 83 % | 229 | 86 % | 231 | 87 % |
| Feb-21 | 224 | 190 | 85 % | 201 | 90 % | 209 | 93 % |
| Mar-21 | 345 | 301 | 87 % | 314 | 91 % | 317 | 92 % |
| Apr-21 | 324 | 278 | 86 % | 289 | 89 % | 296 | 91 % |
| May-21 | 295 | 243 | 82 % | 253 | 86 % | 256 | 87 % |
| Jun-21 | 336 | 266 | 79 % | 275 | 82 % | 290 | 86 % |
| Jul-21 | 376 | 312 | 83 % | 322 | 86 % | 338 | 90 % |
| Aug-21 | 426 | 274 | 64 % | 296 | 69 % | 338 | 79 % |
| Sep-21 | 396 | 300 | 76 % | 310 | 78 % | 339 | 86 % |
| Oct-21 | 399 | 331 | 83 % | 351 | 88 % | 359 | 90 % |
| Nov-21 | 395 | 312 | 79 % | 324 | 82 % | 344 | 87 % |
| Dec-21 | 381 | 290 | 76 % | 299 | 78 % | 321 | 84 % |
| Jan-22 | 345 | 271 | 79 % | 283 | 82 % | 310 | 90 % |
| Feb-22 | 359 | 300 | 84 % | 306 | 85 % | 320 | 89 % |
| Mar-22 | 467 | 392 | 84 % | 415 | 89 % | 439 | 94 % |

**Table Cont'd on Next Page**

**Table Cont'd From Previous Page**

| BY START MONTH | | | | | | | |
|---|---|---|---|---|---|---|---|
| Apr-22 | 461 | 368 | 80 % | 385 | 84 % | 416 | 90 % |
| May-22 | 429 | 345 | 80 % | 368 | 86 % | 390 | 91 % |
| Jun-22 | 402 | 313 | 78 % | 343 | 85 % | 383 | 95 % |
| Jul-22 | 475 | 353 | 74 % | 378 | 80 % | 430 | 91 % |
| Aug-22 | 490 | 349 | 71 % | 375 | 77 % | 434 | 89 % |
| Sep-22 | 438 | 329 | 75 % | 344 | 79 % | 388 | 89 % |
| Oct-22 | 440 | 327 | 74 % | 342 | 78 % | 376 | 85 % |
| Nov-22 | 359 | 277 | 77 % | 290 | 81 % | 317 | 88 % |
| Dec-22 | 379 | 267 | 70 % | 281 | 74 % | 329 | 87 % |
| Jan-23 | 475 | 370 | 78 % | 405 | 85 % | 438 | 92 % |
| Feb-23 | 371 | 294 | 79 % | 314 | 85 % | 351 | 95 % |
| Mar-23 | 498 | 411 | 83 % | 425 | 85 % | 456 | 92 % |
| Apr-23 | 414 | 336 | 81 % | 354 | 86 % | 393 | 95 % |
| May-23 | 484 | 386 | 80 % | 405 | 84 % | 444 | 92 % |
| Jun-23 | 436 | 340 | 78 % | 357 | 82 % | 397 | 91 % |
| Jul-23 | 438 | 249 | 57 % | 256 | 58 % | 263 | 60 % |

[1]Data before - AUG-2018 is previously reported data from the legacy data systems. Data from AUG-2018 onward, is updated data pulled from the new BHA - Forensic Data System and is based on the number of periods individuals waited for competency services in jail.

[2]**Court Orders Signed** is the number of court orders signed in the specified month for those individuals waiting for competency services in jail and any additional in-jail stays (i.e., periods of waiting for competency services in jail) starting in the specified month due to a class member entering jail from the community while awaiting a court-ordered competency service. This number does not include court orders signed for individuals waiting for competency services outside of jail.

[3]From AUG-2018 onward, the following data elements exclude periods of waiting for competency services in jail that have not yet ended: orders completed and percent completed variables. Once the waiting period has ended, those cases will be included in the wait-time and percents.

[4]From April 2015 to June 2016, the in-jail evaluation compliance deadline was within 7 days from court order signature date, and from July 2016 to April 2017, the in-jail evaluation compliance deadline was within 14 days from court order signature date. As of May 2017, DSHS compliance data are calculated and summarized in this table based on the modified deadline for in-jail competency evaluations outlined in the order DSHS received on 4/26/2017 adopting the Mediated Settlement Agreement, Dkt. # 389, stating: "DSHS shall complete in-jail competency evaluations within the shorter of either a) 14 days from receipt of order or b) 21 days from signature of order". To comply with the new requirements, this report captures two additional sets of compliance information beginning in May, 2017. The first is percentage of orders completed within 14 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 14 days from the beginning or notification of a period of waiting in jail). The second is percentage of all orders completed within either of the two compliance deadlines: 14 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 14 days from the beginning or notification of a period of waiting in jail) or 21 days from order signature date (if the order was received after 7 days from order signature date). In addition, starting in August 2018, the in-jail evaluation compliance calculations are adjusted based on Good Cause Extensions granted by the court.

## BY START MONTH

### EASTERN STATE HOSPITAL COMPLETED JAIL EVALUATION ORDERS BY MONTH COURT ORDER SIGNED[1]

| MONTH | Court Orders Signed[2] | 14 DAYS OR LESS FROM ORDER SIGNATURE DATE[3] | PERCENT 14 DAYS OR LESS FROM ORDER SIGNATURE DATE[3] | ORDERS COMPLETED WITHIN 14 DAYS FROM RECEIPT OF ORDER[3,4] | PERCENT COMPLETED WITHIN 14 DAYS FROM RECEIPT OF ORDER[3,4] | ORDERS COMPLETED WITHIN 14 DAYS FROM RECEIPT OF ORDER OR WITHIN 21 DAYS FROM ORDER SIGNATURE DATE[3,4] | PERCENT COMPLETED WITHIN 14 DAYS FROM RECEIPT OF ORDER OR WITHIN 21 DAYS FROM ORDER SIGNATURE DATE[3,4] |
|---|---|---|---|---|---|---|---|
| Feb-16 | 39 | 29 | 74 % | | | | |
| Mar-16 | 67 | 51 | 76 % | | | | |
| Apr-16 | 39 | 29 | 74 % | | | | |
| May-16 | 51 | 38 | 75 % | | | | |
| Jun-16 | 63 | 41 | 65 % | | | | |
| Jul-16 | 54 | 37 | 69 % | | | | |
| Aug-16 | 73 | 42 | 58 % | | | | |
| Sep-16 | 56 | 37 | 66 % | n/a | n/a | n/a | n/a |
| Oct-16 | 59 | 49 | 83 % | | | | |
| Nov-16 | 33 | 28 | 85 % | | | | |
| Dec-16 | 62 | 49 | 79 % | | | | |
| Jan-17 | 58 | 43 | 74 % | | | | |
| Feb-17 | 52 | 29 | 56 % | | | | |
| Mar-17 | 60 | 53 | 88 % | | | | |
| Apr-17 | 48 | 45 | 94 % | | | | |
| May-17 | 68 | 47 | 69 % | 51 | 75 % | 51 | 75 % |
| Jun-17 | 70 | 52 | 74 % | 55 | 79 % | 56 | 80 % |
| Jul-17 | 54 | 35 | 65 % | 40 | 74 % | 40 | 74 % |
| Aug-17 | 73 | 61 | 84 % | 61 | 84 % | 61 | 84 % |
| Sep-17 | 50 | 39 | 78 % | 40 | 80 % | 40 | 80 % |
| Oct-17 | 62 | 52 | 84 % | 54 | 87 % | 54 | 87 % |
| Nov-17 | 64 | 49 | 77 % | 50 | 78 % | 52 | 81 % |
| Dec-17 | 52 | 45 | 87 % | 46 | 88 % | 47 | 90 % |
| Jan-18 | 73 | 65 | 89 % | 68 | 93 % | 68 | 93 % |
| Feb-18 | 65 | 53 | 82 % | 55 | 85 % | 55 | 85 % |
| Mar-18 | 75 | 57 | 76 % | 61 | 81 % | 62 | 83 % |
| Apr-18 | 51 | 36 | 71 % | 38 | 75 % | 38 | 75 % |
| May-18 | 63 | 44 | 70 % | 46 | 73 % | 46 | 73 % |
| Jun-18 | 68 | 39 | 57 % | 48 | 71 % | 48 | 71 % |
| Jul-18 | 70 | 55 | 79 % | 56 | 80 % | 57 | 81 % |
| Aug-18 | 79 | 51 | 65 % | 55 | 70 % | 55 | 70 % |
| Sep-18 | 59 | 37 | 63 % | 44 | 75 % | 44 | 75 % |
| Oct-18 | 87 | 58 | 67 % | 64 | 74 % | 65 | 75 % |
| Nov-18 | 62 | 40 | 65 % | 43 | 69 % | 44 | 71 % |
| Dec-18 | 56 | 40 | 71 % | 43 | 77 % | 43 | 77 % |
| Jan-19 | 67 | 48 | 72 % | 53 | 79 % | 56 | 84 % |
| Feb-19 | 61 | 36 | 59 % | 45 | 74 % | 45 | 74 % |
| Mar-19 | 73 | 45 | 62 % | 46 | 63 % | 46 | 63 % |
| Apr-19 | 69 | 51 | 74 % | 58 | 84 % | 62 | 90 % |
| May-19 | 84 | 62 | 74 % | 63 | 75 % | 65 | 77 % |
| Jun-19 | 95 | 55 | 58 % | 59 | 62 % | 64 | 67 % |
| Jul-19 | 80 | 50 | 63 % | 54 | 68 % | 62 | 78 % |
| Aug-19 | 83 | 52 | 63 % | 58 | 70 % | 68 | 82 % |
| Sep-19 | 85 | 62 | 73 % | 68 | 80 % | 72 | 85 % |
| Oct-19 | 95 | 62 | 65 % | 67 | 71 % | 76 | 80 % |
| Nov-19 | 76 | 41 | 54 % | 50 | 66 % | 53 | 70 % |
| Dec-19 | 68 | 39 | 57 % | 42 | 62 % | 45 | 66 % |
| Jan-20 | 82 | 52 | 63 % | 60 | 73 % | 65 | 79 % |
| Feb-20 | 67 | 46 | 69 % | 49 | 73 % | 51 | 76 % |
| Mar-20 | 60 | 52 | 87 % | 53 | 88 % | 53 | 88 % |
| Apr-20 | 21 | 18 | 86 % | 18 | 86 % | 19 | 90 % |
| May-20 | 39 | 32 | 82 % | 32 | 82 % | 35 | 90 % |
| Jun-20 | 47 | 32 | 68 % | 35 | 74 % | 40 | 85 % |
| Jul-20 | 53 | 35 | 66 % | 35 | 66 % | 42 | 79 % |
| Aug-20 | 67 | 48 | 72 % | 49 | 73 % | 53 | 79 % |
| Sep-20 | 79 | 62 | 78 % | 62 | 78 % | 70 | 89 % |
| Oct-20 | 74 | 60 | 81 % | 62 | 84 % | 67 | 91 % |
| Nov-20 | 68 | 46 | 68 % | 49 | 72 % | 50 | 74 % |
| Dec-20 | 50 | 32 | 64 % | 34 | 68 % | 41 | 82 % |
| Jan-21 | 81 | 60 | 74 % | 67 | 83 % | 69 | 85 % |
| Feb-21 | 80 | 48 | 60 % | 55 | 69 % | 63 | 79 % |
| Mar-21 | 83 | 54 | 65 % | 61 | 73 % | 70 | 84 % |
| Apr-21 | 62 | 48 | 77 % | 53 | 85 % | 56 | 90 % |
| May-21 | 86 | 58 | 67 % | 66 | 77 % | 66 | 77 % |
| Jun-21 | 102 | 63 | 62 % | 66 | 65 % | 76 | 75 % |
| Jul-21 | 103 | 58 | 56 % | 62 | 60 % | 76 | 74 % |
| Aug-21 | 119 | 68 | 57 % | 76 | 64 % | 84 | 71 % |
| Sep-21 | 95 | 48 | 51 % | 52 | 55 % | 61 | 64 % |
| Oct-21 | 93 | 56 | 60 % | 64 | 69 % | 73 | 78 % |
| Nov-21 | 105 | 60 | 57 % | 66 | 63 % | 73 | 70 % |
| Dec-21 | 108 | 37 | 34 % | 53 | 49 % | 64 | 59 % |
| Jan-22 | 94 | 29 | 31 % | 36 | 38 % | 42 | 45 % |
| Feb-22 | 114 | 27 | 24 % | 36 | 32 % | 39 | 34 % |
| Mar-22 | 132 | 55 | 42 % | 71 | 54 % | 79 | 60 % |

**Table Cont'd on Next Page**

**Table Cont'd From Previous Page**

| BY START MONTH | | | | | | |
|---|---|---|---|---|---|---|
| Apr-22 | 133 | 48 | 36 % | 55 | 41 % | 62 | 47 % |
| May-22 | 109 | 53 | 49 % | 58 | 53 % | 69 | 63 % |
| Jun-22 | 159 | 25 | 16 % | 29 | 18 % | 65 | 41 % |
| Jul-22 | 159 | 42 | 26 % | 48 | 30 % | 66 | 42 % |
| Aug-22 | 152 | 27 | 18 % | 27 | 18 % | 63 | 41 % |
| Sep-22 | 101 | 32 | 32 % | 34 | 34 % | 43 | 43 % |
| Oct-22 | 95 | 29 | 31 % | 34 | 36 % | 51 | 54 % |
| Nov-22 | 99 | 66 | 67 % | 67 | 68 % | 76 | 77 % |
| Dec-22 | 102 | 49 | 48 % | 55 | 54 % | 72 | 71 % |
| Jan-23 | 109 | 66 | 61 % | 85 | 78 % | 105 | 96 % |
| Feb-23 | 94 | 53 | 56 % | 69 | 73 % | 87 | 93 % |
| Mar-23 | 110 | 57 | 52 % | 72 | 65 % | 101 | 92 % |
| Apr-23 | 101 | 69 | 68 % | 85 | 84 % | 90 | 89 % |
| May-23 | 99 | 67 | 68 % | 82 | 83 % | 93 | 94 % |
| Jun-23 | 95 | 56 | 59 % | 65 | 68 % | 86 | 91 % |
| Jul-23 | 104 | 53 | 51 % | 60 | 58 % | 62 | 60 % |

[1]Data before - AUG-2018 is previously reported data from the legacy data systems. Data from AUG-2018 onward, is updated data pulled from the new BHA - Forensic Data System and is based on the number of periods individuals waited for competency services in jail.

[2]**Court Orders Signed** is the number of court orders signed in the specified month for those individuals waiting for competency services in jail and any additional in-jail stays (i.e., periods of waiting for competency services in jail) starting in the specified month due to a class member entering jail from the community while awaiting a court-ordered competency service. This number does not include court orders signed for individuals waiting for competency services outside of jail.

[3]From AUG-2018 onward, the following data elements exclude periods of waiting for competency services in jail that have not yet ended: orders completed and percent completed variables. Once the waiting period has ended, those cases will be included in the wait-time and percents.

[4]From April 2015 to June 2016, the in-jail evaluation compliance deadline was within 7 days from court order signature date, and from July 2016 to April 2017, the in-jail evaluation compliance deadline was within 14 days from court order signature date. As of May 2017, DSHS compliance data are calculated and summarized in this table based on the modified deadline for in-jail competency evaluations outlined in the order DSHS received on 4/26/2017 adopting the Mediated Settlement Agreement, Dkt. # 389, stating: "DSHS shall complete in-jail competency evaluations within the shorter of either a) 14 days from receipt of order or b) 21 days from signature of order". To comply with the new requirements, this report captures two additional sets of compliance information beginning in May, 2017. The first is percentage of orders completed within 14 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 14 days from the beginning or notification of a period of waiting in jail). The second is percentage of all orders completed within either of the two compliance deadlines: 14 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 14 days from the beginning or notification of a period of waiting in jail) or 21 days from order signature date (if the order was received after 7 days from order signature date). In addition, starting in August 2018, the in-jail evaluation compliance calculations are adjusted based on Good Cause Extensions granted by the court.

## BY START MONTH

### TOTAL COMPLETED INPATIENT EVALUATION ORDERS BY MONTH COURT ORDER SIGNED[1,2]

| MONTH | Court Orders Signed[1] | 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | PERCENT 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] |
|---|---|---|---|---|---|---|---|
| Feb-16 | 31 | 10 | 32 % | | | | |
| Mar-16 | 30 | 2 | 7 % | | | | |
| Apr-16 | 22 | 3 | 14 % | | | | |
| May-16 | 22 | 4 | 18 % | | | | |
| Jun-16 | 25 | 0 | 0% | | | | |
| Jul-16 | 24 | 5 | 21 % | | | | |
| Aug-16 | 45 | 17 | 38 % | | | | |
| Sep-16 | 34 | 12 | 35 % | n/a | n/a | n/a | n/a |
| Oct-16 | 37 | 14 | 38 % | | | | |
| Nov-16 | 30 | 6 | 20 % | | | | |
| Dec-16 | 29 | 11 | 38 % | | | | |
| Jan-17 | 25 | 12 | 48 % | | | | |
| Feb-17 | 31 | 12 | 39 % | | | | |
| Mar-17 | 32 | 8 | 25 % | | | | |
| Apr-17 | 38 | 8 | 21 % | | | | |
| May-17 | 34 | 5 | 15 % | 5 | 15 % | 5 | 15 % |
| Jun-17 | 31 | 7 | 23 % | 7 | 23 % | 7 | 23 % |
| Jul-17 | 23 | 8 | 35 % | 8 | 35 % | 8 | 35 % |
| Aug-17 | 37 | 7 | 19 % | 7 | 19 % | 7 | 19 % |
| Sep-17 | 30 | 7 | 23 % | 7 | 23 % | 7 | 23 % |
| Oct-17 | 25 | 5 | 20 % | 5 | 20 % | 5 | 20 % |
| Nov-17 | 20 | 1 | 5 % | 1 | 5 % | 1 | 5 % |
| Dec-17 | 28 | 11 | 39 % | 11 | 39 % | 11 | 39 % |
| Jan-18 | 24 | 10 | 42 % | 10 | 42 % | 10 | 42 % |
| Feb-18 | 11 | 2 | 18 % | 2 | 18 % | 2 | 18 % |
| Mar-18 | 25 | 7 | 28 % | 7 | 28 % | 7 | 28 % |
| Apr-18 | 17 | 2 | 12 % | 2 | 12 % | 2 | 12 % |
| May-18 | 22 | 3 | 14 % | 3 | 14 % | 3 | 14 % |
| Jun-18 | 19 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jul-18 | 23 | 4 | 17 % | 4 | 17 % | 4 | 17 % |
| Aug-18 | 17 | 1 | 6 % | 1 | 6 % | 1 | 6 % |
| Sep-18 | 12 | 1 | 8 % | 1 | 8 % | 1 | 8 % |
| Oct-18 | 22 | 1 | 5 % | 2 | 9 % | 2 | 9 % |
| Nov-18 | 25 | 2 | 8 % | 2 | 8 % | 2 | 8 % |
| Dec-18 | 27 | 1 | 4 % | 1 | 4 % | 2 | 7 % |
| Jan-19 | 23 | 2 | 9 % | 2 | 9 % | 3 | 13 % |
| Feb-19 | 16 | 2 | 13 % | 2 | 13 % | 2 | 13 % |
| Mar-19 | 26 | 7 | 27 % | 7 | 27 % | 9 | 35 % |
| Apr-19 | 27 | 2 | 7 % | 2 | 7 % | 2 | 7 % |
| May-19 | 25 | 2 | 8 % | 2 | 8 % | 2 | 8 % |
| Jun-19 | 20 | 1 | 5 % | 1 | 5 % | 1 | 5 % |
| Jul-19 | 14 | 0 | 0 % | 0 | 0 % | 1 | 7 % |
| Aug-19 | 27 | 4 | 15 % | 4 | 15 % | 4 | 15 % |
| Sep-19 | 20 | 3 | 15 % | 3 | 15 % | 4 | 20 % |
| Oct-19 | 8 | 1 | 13 % | 1 | 13 % | 2 | 25 % |
| Nov-19 | 17 | 1 | 6 % | 1 | 6 % | 2 | 12 % |
| Dec-19 | 15 | 2 | 13 % | 2 | 13 % | 3 | 20 % |
| Jan-20 | 19 | 3 | 16 % | 3 | 16 % | 3 | 16 % |
| Feb-20 | 13 | 1 | 8 % | 1 | 8 % | 2 | 15 % |
| Mar-20 | 10 | 1 | 10 % | 1 | 10 % | 1 | 10 % |
| Apr-20 | 6 | 1 | 17 % | 1 | 17 % | 1 | 17 % |
| May-20 | 7 | 1 | 14 % | 1 | 14 % | 1 | 14 % |
| Jun-20 | 26 | 0 | 0% | 0 | 0 % | 1 | 4 % |
| Jul-20 | 18 | 1 | 6 % | 1 | 6 % | 1 | 6 % |
| Aug-20 | 9 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Sep-20 | 18 | 2 | 11 % | 2 | 11 % | 3 | 17 % |
| Oct-20 | 35 | 4 | 11 % | 5 | 14 % | 6 | 17 % |
| Nov-20 | 27 | 1 | 4 % | 1 | 4 % | 1 | 4 % |
| Dec-20 | 31 | 1 | 3 % | 1 | 3 % | 1 | 3 % |
| Jan-21 | 31 | 1 | 3 % | 1 | 3 % | 2 | 6 % |
| Feb-21 | 22 | 1 | 5 % | 1 | 5 % | 6 | 27 % |
| Mar-21 | 37 | 3 | 8 % | 3 | 8 % | 4 | 11 % |
| Apr-21 | 20 | 0 | 0 % | 0 | 0 % | 2 | 10 % |
| May-21 | 21 | 3 | 14 % | 3 | 14 % | 4 | 19 % |
| Jun-21 | 27 | 3 | 11 % | 3 | 11 % | 7 | 26 % |
| Jul-21 | 24 | 3 | 13 % | 4 | 17 % | 4 | 17 % |
| Aug-21 | 34 | 4 | 12 % | 4 | 12 % | 4 | 12 % |
| Sep-21 | 29 | 4 | 14 % | 4 | 14 % | 4 | 14 % |
| Oct-21 | 17 | 1 | 6 % | 1 | 6 % | 1 | 6 % |
| Nov-21 | 25 | 3 | 12 % | 4 | 16 % | 4 | 16 % |
| Dec-21 | 31 | 0 | 0 % | 0 | 0 % | 2 | 6 % |
| Jan-22 | 32 | 4 | 13 % | 4 | 13 % | 6 | 19 % |
| Feb-22 | 22 | 4 | 18 % | 5 | 23 % | 5 | 23 % |
| Mar-22 | 16 | 3 | 19 % | 3 | 19 % | 3 | 19 % |

**Table Cont'd on Next Page**

**Table Cont'd From Previous Page**

| BY START MONTH | | | | | | | |
|---|---|---|---|---|---|---|---|
| Apr-22 | 25 | 2 | 8 % | 3 | 12 % | 4 | 16 % |
| May-22 | 15 | 1 | 7 % | 1 | 7 % | 2 | 13 % |
| Jun-22 | 22 | 1 | 5 % | 1 | 5 % | 1 | 5 % |
| Jul-22 | 34 | 9 | 26 % | 9 | 26 % | 9 | 26 % |
| Aug-22 | 35 | 4 | 11 % | 4 | 11 % | 5 | 14 % |
| Sep-22 | 39 | 3 | 8 % | 3 | 8 % | 5 | 13 % |
| Oct-22 | 25 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Nov-22 | 13 | 1 | 8 % | 1 | 8 % | 1 | 8 % |
| Dec-22 | 19 | 1 | 5 % | 1 | 5 % | 1 | 5 % |
| Jan-23 | 17 | 1 | 6 % | 1 | 6 % | 1 | 6 % |
| Feb-23 | 7 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Mar-23 | 9 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Apr-23 | 6 | 1 | 17 % | 1 | 17 % | 1 | 17 % |
| May-23 | 5 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jun-23 | 9 | 3 | 33 % | 3 | 33 % | 3 | 33 % |
| Jul-23 | 16 | 1 | 6 % | 1 | 6 % | 1 | 6 % |

[1]Data before - AUG-2018 is previously reported data from the legacy data systems. Data from AUG-2018 onward, is updated data pulled from the new BHA - Forensic Data System and is based on the number of periods individuals waited for competency services in jail.

[2]**Court Orders Signed** is the number of court orders signed in the specified month for those individuals waiting for competency services in jail and any additional in-jail stays (i.e., periods of waiting for competency services in jail) starting in the specified month due to a class member entering jail from the community while awaiting a court-ordered competency service. This number does not include court orders signed for individuals waiting for competency services outside of jail.

[3]From AUG-2018 onward, the following data elements exclude periods of waiting for competency services in jail that have not yet ended: orders completed and percent completed variables. Once the waiting period has ended, those cases will be included in the wait-time and percents.

[4]From April 2015 April 2017, the inpatient evaluation and restoration compliance deadline was within 7 days from court order signature date. As of May 2017, DSHS compliance data are calculated and summarized in this table based on the modified deadline for inpatient competency evaluation and restoration services outlined in the order DSHS received on 4/26/2017 adopting the Mediated Settlement Agreement, Dkt. # 389, stating: "DSHS shall complete inpatient competency evaluation and restorations within the shorter of either a) 7 days from receipt of order or b) 14 days from signature of order". To comply with the new requirements, this report captures two additional sets of compliance information beginning in May, 2017. The first is percentage of orders completed within 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail). The second is percentage of all orders completed within either of the two compliance deadlines: 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail) or 14 days from order signature date (if the order was received after 7 days from order signature date).

## BY START MONTH

### WESTERN STATE HOSPITAL COMPLETED INPATIENT EVALUATION ORDERS BY MONTH COURT ORDER SIGNED[1]

| MONTH | Court Orders Signed[1] | 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | PERCENT 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] |
|---|---|---|---|---|---|---|---|
| Feb-16 | 21 | 3 | 14 % | | | | |
| Mar-16 | 25 | 2 | 8 % | | | | |
| Apr-16 | 20 | 3 | 15 % | | | | |
| May-16 | 18 | 1 | 6 % | | | | |
| Jun-16 | 16 | 0 | 0 % | | | | |
| Jul-16 | 21 | 2 | 10 % | | | | |
| Aug-16 | 33 | 7 | 21 % | | | | |
| Sep-16 | 23 | 3 | 13 % | n/a | n/a | n/a | n/a |
| Oct-16 | 25 | 2 | 8 % | | | | |
| Nov-16 | 22 | 2 | 9 % | | | | |
| Dec-16 | 20 | 5 | 25 % | | | | |
| Jan-17 | 15 | 5 | 33 % | | | | |
| Feb-17 | 20 | 3 | 15 % | | | | |
| Mar-17 | 26 | 2 | 8 % | | | | |
| Apr-17 | 28 | 0 | 0 % | | | | |
| May-17 | 28 | 4 | 14 % | 4 | 14 % | 4 | 14 % |
| Jun-17 | 21 | 3 | 14 % | 3 | 14 % | 3 | 14 % |
| Jul-17 | 16 | 5 | 31 % | 5 | 31 % | 5 | 31 % |
| Aug-17 | 28 | 4 | 14 % | 4 | 14 % | 4 | 14 % |
| Sep-17 | 22 | 4 | 18 % | 4 | 18 % | 4 | 18 % |
| Oct-17 | 16 | 4 | 25 % | 4 | 25 % | 4 | 25 % |
| Nov-17 | 15 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Dec-17 | 16 | 3 | 19 % | 3 | 19 % | 3 | 19 % |
| Jan-18 | 16 | 2 | 13 % | 2 | 13 % | 2 | 13 % |
| Feb-18 | 6 | 2 | 33 % | 2 | 33 % | 2 | 33 % |
| Mar-18 | 12 | 5 | 42 % | 5 | 42 % | 5 | 42 % |
| Apr-18 | 10 | 1 | 10 % | 1 | 10 % | 1 | 10 % |
| May-18 | 11 | 2 | 18 % | 2 | 18 % | 2 | 18 % |
| Jun-18 | 9 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jul-18 | 14 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Aug-18 | 8 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Sep-18 | 8 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Oct-18 | 13 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Nov-18 | 14 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Dec-18 | 11 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jan-19 | 16 | 2 | 13 % | 2 | 13 % | 2 | 13 % |
| Feb-19 | 11 | 2 | 18 % | 2 | 18 % | 2 | 18 % |
| Mar-19 | 11 | 4 | 36 % | 4 | 36 % | 4 | 36 % |
| Apr-19 | 11 | 1 | 9 % | 1 | 9 % | 1 | 9 % |
| May-19 | 15 | 1 | 7 % | 1 | 7 % | 1 | 7 % |
| Jun-19 | 11 | 1 | 9 % | 1 | 9 % | 1 | 9 % |
| Jul-19 | 4 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Aug-19 | 18 | 1 | 6 % | 1 | 6 % | 1 | 6 % |
| Sep-19 | 8 | 2 | 25 % | 2 | 25 % | 2 | 25 % |
| Oct-19 | 2 | 1 | 50 % | 1 | 50 % | 1 | 50 % |
| Nov-19 | 7 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Dec-19 | 2 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jan-20 | 8 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Feb-20 | 9 | 1 | 11 % | 1 | 11 % | 1 | 11 % |
| Mar-20 | 3 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Apr-20 | 4 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| May-20 | 4 | 1 | 25 % | 1 | 25 % | 1 | 25 % |
| Jun-20 | 10 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jul-20 | 5 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Aug-20 | 7 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Sep-20 | 7 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Oct-20 | 15 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Nov-20 | 15 | 1 | 7 % | 1 | 7 % | 1 | 7 % |
| Dec-20 | 17 | 1 | 6 % | 1 | 6 % | 1 | 6 % |
| Jan-21 | 14 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Feb-21 | 8 | 1 | 13 % | 1 | 13 % | 1 | 13 % |
| Mar-21 | 14 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Apr-21 | 12 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| May-21 | 9 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jun-21 | 19 | 3 | 16 % | 3 | 16 % | 3 | 16 % |
| Jul-21 | 16 | 2 | 13 % | 3 | 19 % | 3 | 19 % |
| Aug-21 | 22 | 3 | 14 % | 3 | 14 % | 3 | 14 % |
| Sep-21 | 17 | 4 | 24 % | 4 | 24 % | 4 | 24 % |
| Oct-21 | 11 | 1 | 9 % | 1 | 9 % | 1 | 9 % |
| Nov-21 | 14 | 1 | 7 % | 2 | 14 % | 2 | 14 % |
| Dec-21 | 18 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jan-22 | 13 | 2 | 15 % | 2 | 15 % | 2 | 15 % |
| Feb-22 | 14 | 3 | 21 % | 3 | 21 % | 3 | 21 % |
| Mar-22 | 11 | 3 | 27 % | 3 | 27 % | 3 | 27 % |

**Table Cont'd on Next Page**

**Table Cont'd From Previous Page**

| BY START MONTH | | | | | | | |
|---|---|---|---|---|---|---|---|
| Apr-22 | 10 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| May-22 | 7 | 1 | 14 % | 1 | 14 % | 1 | 14 % |
| Jun-22 | 10 | 1 | 10 % | 1 | 10 % | 1 | 10 % |
| Jul-22 | 19 | 6 | 32 % | 6 | 32 % | 6 | 32 % |
| Aug-22 | 18 | 2 | 11 % | 2 | 11 % | 2 | 11 % |
| Sep-22 | 16 | 2 | 13 % | 2 | 13 % | 2 | 13 % |
| Oct-22 | 16 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Nov-22 | 3 | 1 | 33 % | 1 | 33 % | 1 | 33 % |
| Dec-22 | 13 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jan-23 | 7 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Feb-23 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Mar-23 | 3 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Apr-23 | 3 | 1 | 33 % | 1 | 33 % | 1 | 33 % |
| May-23 | 1 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jun-23 | 6 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jul-23 | 12 | 0 | 0 % | 0 | 0 % | 0 | 0 % |

[1]Data before - AUG-2018 is previously reported data from the legacy data systems. Data from AUG-2018 onward, is updated data pulled from the new BHA - Forensic Data System and is based on the number of periods individuals waited for competency services in jail.

[2]**Court Orders Signed** is the number of court orders signed in the specified month for those individuals waiting for competency services in jail and any additional in-jail stays (i.e., periods of waiting for competency services in jail) starting in the specified month due to a class member entering jail from the community while awaiting a court-ordered competency service. This number does not include court orders signed for individuals waiting for competency services outside of jail.

[3]From AUG-2018 onward, the following data elements exclude periods of waiting for competency services in jail that have not yet ended: orders completed and percent completed variables. Once the waiting period has ended, those cases will be included in the wait-time and percents.

[4]From April 2015 April 2017, the inpatient evaluation and restoration compliance deadline was within 7 days from court order signature date. As of May 2017, DSHS compliance data are calculated and summarized in this table based on the modified deadline for inpatient competency evaluation and restoration services outlined in the order DSHS received on 4/26/2017 adopting the Mediated Settlement Agreement, Dkt. # 389, stating: "DSHS shall complete inpatient competency evaluation and restorations within the shorter of either a) 7 days from receipt of order or b) 14 days from signature of order". To comply with the new requirements, this report captures two additional sets of compliance information beginning in May, 2017. The first is percentage of orders completed within 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail). The second is percentage of all orders completed within either of the two compliance deadlines: 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail) or 14 days from order signature date (if the order was received after 7 days from order signature date).

## BY START MONTH

**EASTERN STATE HOSPITAL COMPLETED INPATIENT EVALUATION ORDERS BY MONTH COURT ORDER SIGNED[1]**

| MONTH | Court Orders Signed[1] | 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | PERCENT 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] |
|---|---|---|---|---|---|---|---|
| Feb-16 | 10 | 7 | 70 % | | | | |
| Mar-16 | 5 | 0 | 0 % | | | | |
| Apr-16 | 2 | 0 | 0 % | | | | |
| May-16 | 4 | 3 | 75 % | | | | |
| Jun-16 | 9 | 0 | 0 % | | | | |
| Jul-16 | 3 | 3 | 100 % | | | | |
| Aug-16 | 12 | 10 | 83 % | | | | |
| Sep-16 | 11 | 9 | 82 % | n/a | n/a | n/a | n/a |
| Oct-16 | 12 | 12 | 100 % | | | | |
| Nov-16 | 8 | 4 | 50 % | | | | |
| Dec-16 | 9 | 6 | 67 % | | | | |
| Jan-17 | 10 | 7 | 70 % | | | | |
| Feb-17 | 11 | 9 | 82 % | | | | |
| Mar-17 | 6 | 6 | 100 % | | | | |
| Apr-17 | 10 | 8 | 80 % | | | | |
| May-17 | 6 | 1 | 17 % | 1 | 17 % | 1 | 17 % |
| Jun-17 | 10 | 4 | 40 % | 4 | 40 % | 4 | 40 % |
| Jul-17 | 7 | 3 | 43 % | 3 | 43 % | 3 | 43 % |
| Aug-17 | 9 | 3 | 33 % | 3 | 33 % | 3 | 33 % |
| Sep-17 | 8 | 3 | 38 % | 3 | 38 % | 3 | 38 % |
| Oct-17 | 9 | 1 | 11 % | 1 | 11 % | 1 | 11 % |
| Nov-17 | 5 | 1 | 20 % | 1 | 20 % | 1 | 20 % |
| Dec-17 | 12 | 8 | 67 % | 8 | 67 % | 8 | 67 % |
| Jan-18 | 8 | 8 | 100 % | 8 | 100 % | 8 | 100 % |
| Feb-18 | 5 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Mar-18 | 13 | 2 | 15 % | 2 | 15 % | 2 | 15 % |
| Apr-18 | 7 | 1 | 14 % | 1 | 14 % | 1 | 14 % |
| May-18 | 11 | 1 | 9 % | 1 | 9 % | 1 | 9 % |
| Jun-18 | 10 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jul-18 | 9 | 4 | 44 % | 4 | 44 % | 4 | 44 % |
| Aug-18 | 9 | 1 | 11 % | 1 | 11 % | 1 | 11 % |
| Sep-18 | 4 | 1 | 25 % | 1 | 25 % | 1 | 25 % |
| Oct-18 | 9 | 1 | 11 % | 2 | 22 % | 2 | 22 % |
| Nov-18 | 11 | 2 | 18 % | 2 | 18 % | 2 | 18 % |
| Dec-18 | 16 | 1 | 6 % | 1 | 6 % | 2 | 13 % |
| Jan-19 | 7 | 0 | 0 % | 0 | 0 % | 1 | 14 % |
| Feb-19 | 5 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Mar-19 | 15 | 3 | 20 % | 3 | 20 % | 5 | 33 % |
| Apr-19 | 16 | 1 | 6 % | 1 | 6 % | 1 | 6 % |
| May-19 | 10 | 1 | 10 % | 1 | 10 % | 1 | 10 % |
| Jun-19 | 9 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jul-19 | 10 | 0 | 0 % | 0 | 0 % | 1 | 10 % |
| Aug-19 | 9 | 3 | 33 % | 3 | 33 % | 3 | 33 % |
| Sep-19 | 12 | 1 | 8 % | 1 | 8 % | 2 | 17 % |
| Oct-19 | 6 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Nov-19 | 10 | 1 | 10 % | 1 | 10 % | 2 | 20 % |
| Dec-19 | 13 | 2 | 15 % | 2 | 15 % | 3 | 23 % |
| Jan-20 | 11 | 3 | 27 % | 3 | 27 % | 3 | 27 % |
| Feb-20 | 4 | 0 | 0 % | 0 | 0 % | 1 | 25 % |
| Mar-20 | 7 | 1 | 14 % | 1 | 14 % | 1 | 14 % |
| Apr-20 | 2 | 1 | 50 % | 1 | 50 % | 1 | 50 % |
| May-20 | 3 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jun-20 | 16 | 0 | 0 % | 0 | 0 % | 1 | 6 % |
| Jul-20 | 13 | 1 | 8 % | 1 | 8 % | 1 | 8 % |
| Aug-20 | 2 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Sep-20 | 11 | 2 | 18 % | 2 | 18 % | 3 | 27 % |
| Oct-20 | 20 | 4 | 20 % | 5 | 25 % | 6 | 30 % |
| Nov-20 | 12 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Dec-20 | 14 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jan-21 | 17 | 1 | 6 % | 1 | 6 % | 2 | 12 % |
| Feb-21 | 14 | 0 | 0 % | 0 | 0 % | 5 | 36 % |
| Mar-21 | 23 | 3 | 13 % | 3 | 13 % | 4 | 17 % |
| Apr-21 | 8 | 0 | 0 % | 0 | 0 % | 2 | 25 % |
| May-21 | 10 | 1 | 10 % | 1 | 10 % | 2 | 20 % |
| Jun-21 | 8 | 0 | 0 % | 0 | 0 % | 4 | 50 % |
| Jul-21 | 8 | 1 | 13 % | 1 | 13 % | 1 | 13 % |
| Aug-21 | 12 | 1 | 8 % | 1 | 8 % | 1 | 8 % |
| Sep-21 | 12 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Oct-21 | 6 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Nov-21 | 11 | 2 | 18 % | 2 | 18 % | 2 | 18 % |
| Dec-21 | 13 | 0 | 0 % | 0 | 0 % | 2 | 15 % |
| Jan-22 | 19 | 2 | 11 % | 2 | 11 % | 4 | 21 % |
| Feb-22 | 8 | 1 | 13 % | 2 | 25 % | 2 | 25 % |
| Mar-22 | 5 | 0 | 0 % | 0 | 0 % | 0 | 0 % |

**Table Cont'd on Next Page**

**Table Cont'd From Previous Page**

| BY START MONTH | | | | | | |
|---|---|---|---|---|---|---|
| Apr-22 | 15 | 2 | 13 % | 3 | 20 % | 4 | 27 % |
| May-22 | 8 | 0 | 0 % | 0 | 0 % | 1 | 13 % |
| Jun-22 | 12 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jul-22 | 15 | 3 | 20 % | 3 | 20 % | 3 | 20 % |
| Aug-22 | 17 | 2 | 12 % | 2 | 12 % | 3 | 18 % |
| Sep-22 | 23 | 1 | 4 % | 1 | 4 % | 3 | 13 % |
| Oct-22 | 9 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Nov-22 | 10 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Dec-22 | 6 | 1 | 17 % | 1 | 17 % | 1 | 17 % |
| Jan-23 | 10 | 1 | 10 % | 1 | 10 % | 1 | 10 % |
| Feb-23 | 7 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Mar-23 | 6 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Apr-23 | 3 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| May-23 | 4 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jun-23 | 3 | 3 | 100 % | 3 | 100 % | 3 | 100 % |
| Jul-23 | 4 | 1 | 25 % | 1 | 25 % | 1 | 25 % |

[1]Data before - AUG-2018 is previously reported data from the legacy data systems. Data from AUG-2018 onward, is updated data pulled from the new BHA - Forensic Data System and is based on the number of periods individuals waited for competency services in jail.

[2]**Court Orders Signed** is the number of court orders signed in the specified month for those individuals waiting for competency services in jail and any additional in-jail stays (i.e., periods of waiting for competency services in jail) starting in the specified month due to a class member entering jail from the community while awaiting a court-ordered competency service. This number does not include court orders signed for individuals waiting for competency services outside of jail.

[3]From AUG-2018 onward, the following data elements exclude periods of waiting for competency services in jail that have not yet ended: orders completed and percent completed variables. Once the waiting period has ended, those cases will be included in the wait-time and percents.

[4]From April 2015 April 2017, the inpatient evaluation and restoration compliance deadline was within 7 days from court order signature date. As of May 2017, DSHS compliance data are calculated and summarized in this table based on the modified deadline for inpatient competency evaluation and restoration services outlined in the order DSHS received on 4/26/2017 adopting the Mediated Settlement Agreement, Dkt. # 389, stating: "DSHS shall complete inpatient competency evaluation and restorations within the shorter of either a) 7 days from receipt of order or b) 14 days from signature of order". To comply with the new requirements, this report captures two additional sets of compliance information beginning in May, 2017. The first is percentage of orders completed within 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail). The second is percentage of all orders completed within either of the two compliance deadlines: 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail) or 14 days from order signature date (if the order was received after 7 days from order signature date).

## BY START MONTH

**TOTAL COMPLETED RESTORATION ORDERS BY MONTH COURT ORDER SIGNED[1,2]**

| MONTH | Court Orders Signed[1] | 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | PERCENT 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] |
|---|---|---|---|---|---|---|---|
| Feb-16 | 80 | 7 | 9 % | n/a | n/a | n/a | n/a |
| Mar-16 | 99 | 20 | 20 % | | | | |
| Apr-16 | 79 | 12 | 15 % | | | | |
| May-16 | 87 | 26 | 30 % | | | | |
| Jun-16 | 90 | 22 | 24 % | | | | |
| Jul-16 | 78 | 28 | 36 % | | | | |
| Aug-16 | 102 | 34 | 33 % | | | | |
| Sep-16 | 125 | 40 | 32 % | | | | |
| Oct-16 | 95 | 24 | 25 % | | | | |
| Nov-16 | 99 | 32 | 32 % | | | | |
| Dec-16 | 110 | 27 | 25 % | | | | |
| Jan-17 | 106 | 43 | 41 % | | | | |
| Feb-17 | 118 | 39 | 33 % | | | | |
| Mar-17 | 127 | 40 | 31 % | | | | |
| Apr-17 | 98 | 21 | 21 % | | | | |
| May-17 | 123 | 26 | 21 % | 29 | 24 % | 29 | 24 % |
| Jun-17 | 112 | 27 | 24 % | 29 | 26 % | 29 | 26 % |
| Jul-17 | 115 | 30 | 26 % | 31 | 27 % | 32 | 28 % |
| Aug-17 | 131 | 36 | 27 % | 37 | 28 % | 37 | 28 % |
| Sep-17 | 115 | 22 | 19 % | 23 | 20 % | 23 | 20 % |
| Oct-17 | 118 | 36 | 31 % | 37 | 31 % | 38 | 32 % |
| Nov-17 | 104 | 36 | 35 % | 36 | 35 % | 36 | 35 % |
| Dec-17 | 104 | 32 | 31 % | 34 | 33 % | 34 | 33 % |
| Jan-18 | 94 | 24 | 26 % | 25 | 27 % | 25 | 27 % |
| Feb-18 | 115 | 24 | 21 % | 24 | 21 % | 24 | 21 % |
| Mar-18 | 115 | 23 | 20 % | 26 | 23 % | 26 | 23 % |
| Apr-18 | 138 | 22 | 16 % | 24 | 17 % | 24 | 17 % |
| May-18 | 116 | 25 | 22 % | 25 | 22 % | 25 | 22 % |
| Jun-18 | 112 | 25 | 22 % | 25 | 22 % | 25 | 22 % |
| Jul-18 | 118 | 23 | 19 % | 24 | 20 % | 25 | 22 % |
| Aug-18 | 121 | 18 | 15 % | 17 | 14 % | 18 | 15 % |
| Sep-18 | 95 | 14 | 15 % | 13 | 14 % | 14 | 15 % |
| Oct-18 | 143 | 20 | 14 % | 21 | 15 % | 21 | 15 % |
| Nov-18 | 108 | 19 | 18 % | 20 | 19 % | 20 | 19 % |
| Dec-18 | 124 | 34 | 27 % | 35 | 28 % | 37 | 30 % |
| Jan-19 | 132 | 32 | 24 % | 32 | 24 % | 34 | 26 % |
| Feb-19 | 139 | 34 | 24 % | 37 | 27 % | 37 | 27 % |
| Mar-19 | 142 | 30 | 21 % | 30 | 21 % | 33 | 23 % |
| Apr-19 | 160 | 37 | 23 % | 36 | 23 % | 40 | 25 % |
| May-19 | 139 | 26 | 19 % | 27 | 19 % | 30 | 22 % |
| Jun-19 | 138 | 29 | 21 % | 29 | 21 % | 30 | 22 % |
| Jul-19 | 120 | 32 | 27 % | 31 | 26 % | 34 | 28 % |
| Aug-19 | 143 | 34 | 24 % | 37 | 26 % | 38 | 27 % |
| Sep-19 | 117 | 29 | 25 % | 30 | 26 % | 30 | 26 % |
| Oct-19 | 170 | 45 | 26 % | 47 | 28 % | 48 | 28 % |
| Nov-19 | 137 | 32 | 23 % | 34 | 25 % | 36 | 26 % |
| Dec-19 | 153 | 41 | 27 % | 43 | 28 % | 44 | 29 % |
| Jan-20 | 127 | 12 | 9 % | 13 | 10 % | 13 | 10 % |
| Feb-20 | 101 | 11 | 11 % | 12 | 12 % | 12 | 12 % |
| Mar-20 | 102 | 8 | 8 % | 9 | 9 % | 10 | 10 % |
| Apr-20 | 81 | 8 | 10 % | 9 | 11 % | 9 | 11 % |
| May-20 | 58 | 1 | 2 % | 1 | 2 % | 1 | 2 % |
| Jun-20 | 72 | 2 | 3 % | 2 | 3 % | 2 | 3 % |
| Jul-20 | 105 | 6 | 6 % | 6 | 6 % | 11 | 10 % |
| Aug-20 | 115 | 6 | 5 % | 6 | 5 % | 6 | 5 % |
| Sep-20 | 125 | 13 | 10 % | 13 | 10 % | 14 | 11 % |
| Oct-20 | 164 | 11 | 7 % | 11 | 7 % | 12 | 7 % |
| Nov-20 | 111 | 13 | 12 % | 11 | 10 % | 13 | 12 % |
| Dec-20 | 117 | 12 | 10 % | 13 | 11 % | 13 | 11 % |
| Jan-21 | 108 | 12 | 11 % | 12 | 11 % | 13 | 12 % |
| Feb-21 | 131 | 15 | 11 % | 16 | 12 % | 16 | 12 % |
| Mar-21 | 121 | 16 | 13 % | 17 | 14 % | 18 | 15 % |
| Apr-21 | 135 | 19 | 14 % | 20 | 15 % | 21 | 16 % |
| May-21 | 115 | 16 | 14 % | 16 | 14 % | 18 | 16 % |
| Jun-21 | 109 | 3 | 3 % | 6 | 6 % | 7 | 6 % |
| Jul-21 | 152 | 7 | 5 % | 7 | 5 % | 8 | 5 % |
| Aug-21 | 155 | 7 | 5 % | 7 | 5 % | 8 | 5 % |
| Sep-21 | 184 | 10 | 5 % | 11 | 6 % | 12 | 7 % |
| Oct-21 | 186 | 11 | 6 % | 14 | 8 % | 16 | 9 % |
| Nov-21 | 169 | 15 | 9 % | 15 | 9 % | 16 | 9 % |
| Dec-21 | 190 | 15 | 8 % | 15 | 8 % | 17 | 9 % |
| Jan-22 | 170 | 9 | 5 % | 12 | 7 % | 15 | 9 % |
| Feb-22 | 187 | 9 | 5 % | 9 | 5 % | 9 | 5 % |
| Mar-22 | 171 | 10 | 6 % | 10 | 6 % | 11 | 6 % |

**Table Cont'd on Next Page**

**Table Cont'd From Previous Page**

| BY START MONTH | | | | | | |
|---|---|---|---|---|---|---|
| Apr-22 | 196 | 5 | 3 % | 4 | 2 % | 5 | 3 % |
| May-22 | 185 | 9 | 5 % | 10 | 5 % | 10 | 5 % |
| Jun-22 | 181 | 12 | 7 % | 12 | 7 % | 12 | 7 % |
| Jul-22 | 145 | 5 | 3 % | 5 | 3 % | 5 | 3 % |
| Aug-22 | 205 | 10 | 5 % | 13 | 6 % | 14 | 7 % |
| Sep-22 | 166 | 6 | 4 % | 6 | 4 % | 7 | 4 % |
| Oct-22 | 140 | 9 | 6 % | 9 | 6 % | 9 | 6 % |
| Nov-22 | 130 | 4 | 3 % | 4 | 3 % | 10 | 8 % |
| Dec-22 | 159 | 2 | 1 % | 3 | 2 % | 3 | 2 % |
| Jan-23 | 120 | 7 | 6 % | 9 | 8 % | 11 | 9 % |
| Feb-23 | 138 | 8 | 6 % | 8 | 6 % | 12 | 9 % |
| Mar-23 | 162 | 9 | 6 % | 9 | 6 % | 10 | 6 % |
| Apr-23 | 137 | 8 | 6 % | 9 | 7 % | 10 | 7 % |
| May-23 | 142 | 16 | 11 % | 16 | 11 % | 18 | 13 % |
| Jun-23 | 150 | 9 | 6 % | 9 | 6 % | 13 | 9 % |
| Jul-23 | 137 | 8 | 6 % | 10 | 7 % | 14 | 10 % |

[1] Data before - AUG-2018 is previously reported data from the legacy data systems. Data from AUG-2018 onward, is updated data pulled from the new BHA - Forensic Data System and is based on the number of periods individuals waited for competency services in jail.

[2] **Court Orders Signed** is the number of court orders signed in the specified month for those individuals waiting for competency services in jail and any additional in-jail stays (i.e., periods of waiting for competency services in jail) starting in the specified month due to a class member entering jail from the community while awaiting a court-ordered competency service. This number does not include court orders signed for individuals waiting for competency services outside of jail.

[3] From AUG-2018 onward, the following data elements exclude periods of waiting for competency services in jail that have not yet ended: orders completed and percent completed variables. Once the waiting period has ended, those cases will be included in the wait-time and percents.

[4] From April 2015 April 2017, the inpatient evaluation and restoration compliance deadline was within 7 days from court order signature date. As of May 2017, DSHS compliance data are calculated and summarized in this table based on the modified deadline for inpatient competency evaluation and restoration services outlined in the order DSHS received on 4/26/2017 adopting the Mediated Settlement Agreement, Dkt. # 389, stating: "DSHS shall complete inpatient competency evaluation and restorations within the shorter of either a) 7 days from receipt of order or b) 14 days from signature of order". To comply with the new requirements, this report captures two additional sets of compliance information beginning in May, 2017. The first is percentage of orders completed within 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail). The second is percentage of all orders completed within either of the two compliance deadlines: 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail) or 14 days from order signature date (if the order was received after 7 days from order signature date).

## BY START MONTH

### WESTERN STATE HOSPITAL COMPLETED RESTORATION ORDERS BY MONTH COURT ORDER SIGNED[1]

| MONTH | Court Orders Signed[1] | 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | PERCENT 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] |
|---|---|---|---|---|---|---|---|
| Feb-16 | 62 | 7 | 11 % | | | | |
| Mar-16 | 71 | 18 | 25 % | | | | |
| Apr-16 | 51 | 10 | 20 % | | | | |
| May-16 | 54 | 17 | 31 % | | | | |
| Jun-16 | 49 | 14 | 29 % | | | | |
| Jul-16 | 43 | 11 | 26 % | | | | |
| Aug-16 | 72 | 20 | 28 % | | | | |
| Sep-16 | 67 | 16 | 24 % | n/a | n/a | n/a | n/a |
| Oct-16 | 47 | 9 | 19 % | | | | |
| Nov-16 | 55 | 14 | 25 % | | | | |
| Dec-16 | 64 | 10 | 16 % | | | | |
| Jan-17 | 62 | 22 | 35 % | | | | |
| Feb-17 | 83 | 20 | 24 % | | | | |
| Mar-17 | 87 | 19 | 22 % | | | | |
| Apr-17 | 48 | 8 | 17 % | | | | |
| May-17 | 73 | 16 | 22 % | 17 | 23 % | 17 | 23 % |
| Jun-17 | 72 | 20 | 28 % | 21 | 29 % | 21 | 29 % |
| Jul-17 | 84 | 18 | 21 % | 19 | 23 % | 19 | 23 % |
| Aug-17 | 70 | 22 | 31 % | 22 | 31 % | 22 | 31 % |
| Sep-17 | 67 | 14 | 21 % | 14 | 21 % | 14 | 21 % |
| Oct-17 | 67 | 23 | 34 % | 24 | 36 % | 25 | 37 % |
| Nov-17 | 69 | 22 | 32 % | 22 | 32 % | 22 | 32 % |
| Dec-17 | 56 | 18 | 32 % | 19 | 34 % | 19 | 34 % |
| Jan-18 | 57 | 9 | 16 % | 9 | 16 % | 9 | 16 % |
| Feb-18 | 68 | 18 | 26 % | 18 | 26 % | 18 | 26 % |
| Mar-18 | 71 | 14 | 20 % | 16 | 23 % | 16 | 23 % |
| Apr-18 | 97 | 15 | 15 % | 16 | 16 % | 16 | 16 % |
| May-18 | 71 | 19 | 27 % | 19 | 27 % | 19 | 27 % |
| Jun-18 | 56 | 16 | 29 % | 16 | 29 % | 16 | 29 % |
| Jul-18 | 71 | 18 | 25 % | 19 | 27 % | 20 | 28 % |
| Aug-18 | 68 | 10 | 15 % | 9 | 13 % | 10 | 15 % |
| Sep-18 | 40 | 5 | 13 % | 5 | 13 % | 5 | 13 % |
| Oct-18 | 72 | 11 | 15 % | 12 | 17 % | 12 | 17 % |
| Nov-18 | 58 | 12 | 21 % | 13 | 22 % | 13 | 22 % |
| Dec-18 | 69 | 17 | 25 % | 18 | 26 % | 20 | 29 % |
| Jan-19 | 80 | 19 | 24 % | 21 | 26 % | 21 | 26 % |
| Feb-19 | 81 | 19 | 23 % | 22 | 27 % | 22 | 27 % |
| Mar-19 | 86 | 18 | 21 % | 18 | 21 % | 21 | 24 % |
| Apr-19 | 90 | 19 | 21 % | 19 | 21 % | 20 | 22 % |
| May-19 | 80 | 19 | 24 % | 20 | 25 % | 21 | 26 % |
| Jun-19 | 81 | 18 | 22 % | 18 | 22 % | 18 | 22 % |
| Jul-19 | 58 | 18 | 31 % | 17 | 29 % | 18 | 31 % |
| Aug-19 | 76 | 17 | 22 % | 20 | 26 % | 21 | 28 % |
| Sep-19 | 73 | 16 | 22 % | 17 | 23 % | 17 | 23 % |
| Oct-19 | 99 | 28 | 28 % | 29 | 29 % | 29 | 29 % |
| Nov-19 | 64 | 16 | 25 % | 18 | 28 % | 19 | 30 % |
| Dec-19 | 82 | 26 | 32 % | 28 | 34 % | 29 | 35 % |
| Jan-20 | 58 | 10 | 17 % | 11 | 19 % | 11 | 19 % |
| Feb-20 | 61 | 5 | 8 % | 6 | 10 % | 6 | 10 % |
| Mar-20 | 57 | 6 | 11 % | 7 | 12 % | 8 | 14 % |
| Apr-20 | 41 | 4 | 10 % | 4 | 10 % | 4 | 10 % |
| May-20 | 30 | 1 | 3 % | 1 | 3 % | 1 | 3 % |
| Jun-20 | 39 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jul-20 | 57 | 5 | 9 % | 5 | 9 % | 10 | 18 % |
| Aug-20 | 52 | 2 | 4 % | 2 | 4 % | 2 | 4 % |
| Sep-20 | 55 | 9 | 16 % | 9 | 16 % | 10 | 18 % |
| Oct-20 | 95 | 6 | 6 % | 6 | 6 % | 7 | 7 % |
| Nov-20 | 67 | 7 | 10 % | 5 | 7 % | 7 | 10 % |
| Dec-20 | 59 | 7 | 12 % | 8 | 14 % | 8 | 14 % |
| Jan-21 | 54 | 5 | 9 % | 5 | 9 % | 6 | 11 % |
| Feb-21 | 86 | 13 | 15 % | 14 | 16 % | 14 | 16 % |
| Mar-21 | 69 | 9 | 13 % | 10 | 14 % | 11 | 16 % |
| Apr-21 | 79 | 11 | 14 % | 12 | 15 % | 12 | 15 % |
| May-21 | 73 | 14 | 19 % | 14 | 19 % | 16 | 22 % |
| Jun-21 | 64 | 3 | 5 % | 6 | 9 % | 6 | 9 % |
| Jul-21 | 107 | 7 | 7 % | 7 | 7 % | 7 | 7 % |
| Aug-21 | 95 | 5 | 5 % | 5 | 5 % | 6 | 6 % |
| Sep-21 | 134 | 10 | 7 % | 11 | 8 % | 12 | 9 % |
| Oct-21 | 123 | 9 | 7 % | 12 | 10 % | 14 | 11 % |
| Nov-21 | 101 | 9 | 9 % | 10 | 10 % | 10 | 10 % |
| Dec-21 | 120 | 14 | 12 % | 14 | 12 % | 14 | 12 % |
| Jan-22 | 109 | 8 | 7 % | 11 | 10 % | 13 | 12 % |
| Feb-22 | 121 | 5 | 4 % | 5 | 4 % | 5 | 4 % |
| Mar-22 | 111 | 8 | 7 % | 8 | 7 % | 8 | 7 % |

**Table Cont'd on Next Page**

**Table Cont'd From Previous Page**

| BY START MONTH | | | | | | | |
|---|---|---|---|---|---|---|---|
| Apr-22 | 119 | 2 | 2 % | 2 | 2 % | 2 | 2 % |
| May-22 | 115 | 7 | 6 % | 8 | 7 % | 8 | 7 % |
| Jun-22 | 114 | 4 | 4 % | 4 | 4 % | 4 | 4 % |
| Jul-22 | 92 | 4 | 4 % | 4 | 4 % | 4 | 4 % |
| Aug-22 | 144 | 9 | 6 % | 10 | 7 % | 11 | 8 % |
| Sep-22 | 96 | 4 | 4 % | 4 | 4 % | 5 | 5 % |
| Oct-22 | 91 | 6 | 7 % | 6 | 7 % | 6 | 7 % |
| Nov-22 | 89 | 3 | 3 % | 3 | 3 % | 8 | 9 % |
| Dec-22 | 88 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jan-23 | 76 | 5 | 7 % | 6 | 8 % | 7 | 9 % |
| Feb-23 | 87 | 6 | 7 % | 6 | 7 % | 9 | 10 % |
| Mar-23 | 113 | 9 | 8 % | 9 | 8 % | 10 | 9 % |
| Apr-23 | 83 | 3 | 4 % | 3 | 4 % | 4 | 5 % |
| May-23 | 89 | 12 | 13 % | 12 | 13 % | 14 | 16 % |
| Jun-23 | 120 | 8 | 7 % | 8 | 7 % | 11 | 9 % |
| Jul-23 | 107 | 5 | 5 % | 6 | 6 % | 10 | 9 % |

[1] Data before - AUG-2018 is previously reported data from the legacy data systems. Data from AUG-2018 onward, is updated data pulled from the new BHA - Forensic Data System and is based on the number of periods individuals waited for competency services in jail.

[2] **Court Orders Signed** is the number of court orders signed in the specified month for those individuals waiting for competency services in jail and any additional in-jail stays (i.e., periods of waiting for competency services in jail) starting in the specified month due to a class member entering jail from the community while awaiting a court-ordered competency service. This number does not include court orders signed for individuals waiting for competency services outside of jail.

[3] From AUG-2018 onward, the following data elements exclude periods of waiting for competency services in jail that have not yet ended: orders completed and percent completed variables. Once the waiting period has ended, those cases will be included in the wait-time and percents.

[4] From April 2015 April 2017, the inpatient evaluation and restoration compliance deadline was within 7 days from court order signature date. As of May 2017, DSHS compliance data are calculated and summarized in this table based on the modified deadline for inpatient competency evaluation and restoration services outlined in the order DSHS received on 4/26/2017 adopting the Mediated Settlement Agreement, Dkt. # 389, stating: "DSHS shall complete inpatient competency evaluation and restorations within the shorter of either a) 7 days from receipt of order or b) 14 days from signature of order". To comply with the new requirements, this report captures two additional sets of compliance information beginning in May, 2017. The first is percentage of orders completed within 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail). The second is percentage of all orders completed within either of the two compliance deadlines: 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail) or 14 days from order signature date (if the order was received after 7 days from order signature date).

## BY START MONTH

### EASTERN STATE HOSPITAL COMPLETED RESTORATION ORDERS BY MONTH COURT ORDER SIGNED[1]

| MONTH | Court Orders Signed[1] | 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | PERCENT 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] |
|---|---|---|---|---|---|---|---|
| Feb-16 | 14 | 0 | 0 % | n/a | n/a | n/a | n/a |
| Mar-16 | 18 | 0 | 0 % | | | | |
| Apr-16 | 11 | 1 | 9 % | | | | |
| May-16 | 19 | 9 | 47 % | | | | |
| Jun-16 | 19 | 5 | 26 % | | | | |
| Jul-16 | 11 | 9 | 82 % | | | | |
| Aug-16 | 7 | 7 | 100 % | | | | |
| Sep-16 | 21 | 20 | 95 % | | | | |
| Oct-16 | 19 | 10 | 53 % | | | | |
| Nov-16 | 18 | 11 | 61 % | | | | |
| Dec-16 | 12 | 11 | 92 % | | | | |
| Jan-17 | 19 | 14 | 74 % | | | | |
| Feb-17 | 23 | 13 | 57 % | | | | |
| Mar-17 | 18 | 15 | 83 % | | | | |
| Apr-17 | 18 | 10 | 56 % | | | | |
| May-17 | 20 | 7 | 35 % | 9 | 45 % | 9 | 45 % |
| Jun-17 | 14 | 5 | 36 % | 6 | 43 % | 6 | 43 % |
| Jul-17 | 13 | 6 | 46 % | 6 | 46 % | 6 | 46 % |
| Aug-17 | 23 | 7 | 30 % | 7 | 30 % | 7 | 30 % |
| Sep-17 | 18 | 1 | 6 % | 2 | 11 % | 2 | 11 % |
| Oct-17 | 11 | 4 | 36 % | 4 | 36 % | 4 | 36 % |
| Nov-17 | 12 | 8 | 67 % | 8 | 67 % | 8 | 67 % |
| Dec-17 | 20 | 6 | 30 % | 7 | 35 % | 7 | 35 % |
| Jan-18 | 16 | 12 | 75 % | 12 | 75 % | 12 | 75 % |
| Feb-18 | 20 | 4 | 20 % | 4 | 20 % | 4 | 20 % |
| Mar-18 | 19 | 2 | 11 % | 3 | 16 % | 3 | 16 % |
| Apr-18 | 16 | 1 | 6 % | 1 | 6 % | 1 | 6 % |
| May-18 | 20 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jun-18 | 23 | 2 | 9 % | 2 | 9 % | 2 | 9 % |
| Jul-18 | 18 | 2 | 11 % | 2 | 11 % | 2 | 11 % |
| Aug-18 | 25 | 5 | 20 % | 5 | 20 % | 5 | 20 % |
| Sep-18 | 18 | 5 | 28 % | 5 | 28 % | 5 | 28 % |
| Oct-18 | 27 | 3 | 11 % | 3 | 11 % | 3 | 11 % |
| Nov-18 | 22 | 3 | 14 % | 3 | 14 % | 3 | 14 % |
| Dec-18 | 18 | 7 | 39 % | 7 | 39 % | 7 | 39 % |
| Jan-19 | 23 | 7 | 30 % | 6 | 26 % | 7 | 30 % |
| Feb-19 | 32 | 8 | 25 % | 8 | 25 % | 8 | 25 % |
| Mar-19 | 23 | 5 | 22 % | 5 | 22 % | 5 | 22 % |
| Apr-19 | 29 | 7 | 24 % | 9 | 31 % | 9 | 31 % |
| May-19 | 21 | 1 | 5 % | 1 | 5 % | 2 | 10 % |
| Jun-19 | 26 | 5 | 19 % | 5 | 19 % | 6 | 23 % |
| Jul-19 | 28 | 7 | 25 % | 7 | 25 % | 8 | 29 % |
| Aug-19 | 21 | 7 | 33 % | 7 | 33 % | 7 | 33 % |
| Sep-19 | 22 | 9 | 41 % | 9 | 41 % | 9 | 41 % |
| Oct-19 | 28 | 9 | 32 % | 9 | 32 % | 10 | 36 % |
| Nov-19 | 19 | 4 | 21 % | 4 | 21 % | 5 | 26 % |
| Dec-19 | 34 | 6 | 18 % | 6 | 18 % | 6 | 18 % |
| Jan-20 | 22 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Feb-20 | 24 | 4 | 17 % | 4 | 17 % | 4 | 17 % |
| Mar-20 | 16 | 1 | 6 % | 1 | 6 % | 1 | 6 % |
| Apr-20 | 14 | 2 | 14 % | 2 | 14 % | 2 | 14 % |
| May-20 | 10 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jun-20 | 7 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jul-20 | 16 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Aug-20 | 15 | 2 | 13 % | 2 | 13 % | 2 | 13 % |
| Sep-20 | 28 | 1 | 4 % | 1 | 4 % | 1 | 4 % |
| Oct-20 | 19 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Nov-20 | 21 | 2 | 10 % | 2 | 10 % | 2 | 10 % |
| Dec-20 | 11 | 1 | 9 % | 1 | 9 % | 1 | 9 % |
| Jan-21 | 19 | 6 | 32 % | 6 | 32 % | 6 | 32 % |
| Feb-21 | 15 | 2 | 13 % | 2 | 13 % | 2 | 13 % |
| Mar-21 | 16 | 4 | 25 % | 4 | 25 % | 4 | 25 % |
| Apr-21 | 17 | 0 | 0 % | 0 | 0 % | 1 | 6 % |
| May-21 | 16 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jun-21 | 22 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jul-21 | 23 | 0 | 0 % | 0 | 0 % | 1 | 4 % |
| Aug-21 | 24 | 2 | 8 % | 2 | 8 % | 2 | 8 % |
| Sep-21 | 24 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Oct-21 | 33 | 2 | 6 % | 2 | 6 % | 2 | 6 % |
| Nov-21 | 35 | 3 | 9 % | 2 | 6 % | 3 | 9 % |
| Dec-21 | 42 | 1 | 2 % | 1 | 2 % | 2 | 5 % |
| Jan-22 | 33 | 1 | 3 % | 1 | 3 % | 2 | 6 % |
| Feb-22 | 33 | 4 | 12 % | 4 | 12 % | 4 | 12 % |
| Mar-22 | 33 | 2 | 6 % | 2 | 6 % | 3 | 9 % |

**Table Cont'd on Next Page**

**Table Cont'd From Previous Page**

| BY START MONTH | | | | | | | |
|---|---|---|---|---|---|---|---|
| Apr-22 | 30 | 1 | 3 % | 0 | 0 % | 1 | 3 % |
| May-22 | 39 | 1 | 3 % | 1 | 3 % | 1 | 3 % |
| Jun-22 | 41 | 6 | 15 % | 6 | 15 % | 6 | 15 % |
| Jul-22 | 34 | 1 | 3 % | 1 | 3 % | 1 | 3 % |
| Aug-22 | 44 | 1 | 2 % | 3 | 7 % | 3 | 7 % |
| Sep-22 | 31 | 2 | 6 % | 2 | 6 % | 2 | 6 % |
| Oct-22 | 15 | 1 | 7 % | 1 | 7 % | 1 | 7 % |
| Nov-22 | 23 | 0 | 0 % | 0 | 0 % | 1 | 4 % |
| Dec-22 | 31 | 1 | 3 % | 2 | 6 % | 2 | 6 % |
| Jan-23 | 21 | 1 | 5 % | 1 | 5 % | 2 | 10 % |
| Feb-23 | 28 | 2 | 7 % | 2 | 7 % | 3 | 11 % |
| Mar-23 | 20 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Apr-23 | 34 | 2 | 6 % | 3 | 9 % | 3 | 9 % |
| May-23 | 30 | 1 | 3 % | 1 | 3 % | 1 | 3 % |
| Jun-23 | 19 | 1 | 5 % | 1 | 5 % | 2 | 11 % |
| Jul-23 | 29 | 2 | 7 % | 3 | 10 % | 3 | 10 % |

[1]Data before - AUG-2018 is previously reported data from the legacy data systems. Data from AUG-2018 onward, is updated data pulled from the new BHA - Forensic Data System and is based on the number of periods individuals waited for competency services in jail.

[2]**Court Orders Signed** is the number of court orders signed in the specified month for those individuals waiting for competency services in jail and any additional in-jail stays (i.e., periods of waiting for competency services in jail) starting in the specified month due to a class member entering jail from the community while awaiting a court-ordered competency service. This number does not include court orders signed for individuals waiting for competency services outside of jail.

[3]From AUG-2018 onward, the following data elements exclude periods of waiting for competency services in jail that have not yet ended: orders completed and percent completed variables. Once the waiting period has ended, those cases will be included in the wait-time and percents.

[4]From April 2015 April 2017, the inpatient evaluation and restoration compliance deadline was within 7 days from court order signature date. As of May 2017, DSHS compliance data are calculated and summarized in this table based on the modified deadline for inpatient competency evaluation and restoration services outlined in the order DSHS received on 4/26/2017 adopting the Mediated Settlement Agreement, Dkt. # 389, stating: "DSHS shall complete inpatient competency evaluation and restorations within the shorter of either a) 7 days from receipt of order or b) 14 days from signature of order". To comply with the new requirements, this report captures two additional sets of compliance information beginning in May, 2017. The first is percentage of orders completed within 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail). The second is percentage of all orders completed within either of the two compliance deadlines: 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail) or 14 days from order signature date (if the order was received after 7 days from order signature date).

| BY START MONTH | | | | | | | |
|---|---|---|---|---|---|---|---|
| RESIDENTIAL TREATMENT FACILITY COMPLETED RESTORATION ORDERS BY MONTH COURT ORDER SIGNED[1] | | | | | | | |
| MONTH | Court Orders Signed[1] | 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | PERCENT 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] |
| Feb-16 | 4 | 0 | 0 % | | | | |
| Mar-16 | 10 | 2 | 20 % | | | | |
| Apr-16 | 17 | 1 | 6 % | | | | |
| May-16 | 14 | 0 | 0 % | | | | |
| Jun-16 | 22 | 3 | 14 % | | | | |
| Jul-16 | 24 | 8 | 33 % | | | | |
| Aug-16 | 23 | 7 | 30 % | | | | |
| Sep-16 | 37 | 4 | 11 % | n/a | n/a | n/a | n/a |
| Oct-16 | 29 | 5 | 17 % | | | | |
| Nov-16 | 26 | 7 | 27 % | | | | |
| Dec-16 | 34 | 6 | 18 % | | | | |
| Jan-17 | 25 | 7 | 28 % | | | | |
| Feb-17 | 12 | 6 | 50 % | | | | |
| Mar-17 | 22 | 6 | 27 % | | | | |
| Apr-17 | 32 | 3 | 9 % | | | | |
| May-17 | 30 | 3 | 10 % | 3 | 10 % | 3 | 10 % |
| Jun-17 | 26 | 2 | 8 % | 2 | 8 % | 2 | 8 % |
| Jul-17 | 18 | 6 | 33 % | 6 | 33 % | 7 | 39 % |
| Aug-17 | 38 | 7 | 18 % | 8 | 21 % | 8 | 21 % |
| Sep-17 | 30 | 7 | 23 % | 7 | 23 % | 7 | 23 % |
| Oct-17 | 40 | 9 | 23 % | 9 | 23 % | 9 | 23 % |
| Nov-17 | 23 | 6 | 26 % | 4 | 33 % | 4 | 33 % |
| Dec-17 | 28 | 8 | 29 % | 8 | 29 % | 8 | 29 % |
| Jan-18 | 21 | 3 | 14 % | 4 | 19 % | 4 | 19 % |
| Feb-18 | 27 | 2 | 7 % | 2 | 7 % | 2 | 7 % |
| Mar-18 | 25 | 7 | 28 % | 7 | 28 % | 7 | 28 % |
| Apr-18 | 25 | 6 | 24 % | 7 | 28 % | 7 | 28 % |
| May-18 | 25 | 6 | 24 % | 6 | 24 % | 6 | 24 % |
| Jun-18 | 33 | 7 | 21 % | 7 | 21 % | 7 | 21 % |
| Jul-18 | 29 | 3 | 10 % | 3 | 10 % | 3 | 10 % |
| Aug-18 | 28 | 3 | 11 % | 3 | 11 % | 3 | 11 % |
| Sep-18 | 37 | 4 | 11 % | 3 | 8 % | 4 | 11 % |
| Oct-18 | 44 | 6 | 14 % | 6 | 14 % | 6 | 14 % |
| Nov-18 | 28 | 4 | 14 % | 4 | 14 % | 4 | 14 % |
| Dec-18 | 37 | 10 | 27 % | 10 | 27 % | 10 | 27 % |
| Jan-19 | 29 | 6 | 21 % | 5 | 17 % | 6 | 21 % |
| Feb-19 | 26 | 7 | 27 % | 7 | 27 % | 7 | 27 % |
| Mar-19 | 33 | 7 | 21 % | 7 | 21 % | 7 | 21 % |
| Apr-19 | 41 | 11 | 27 % | 10 | 24 % | 11 | 27 % |
| May-19 | 38 | 6 | 16 % | 6 | 16 % | 7 | 18 % |
| Jun-19 | 31 | 6 | 19 % | 6 | 19 % | 6 | 19 % |
| Jul-19 | 34 | 7 | 21 % | 7 | 21 % | 8 | 24 % |
| Aug-19 | 46 | 10 | 22 % | 10 | 22 % | 10 | 22 % |
| Sep-19 | 22 | 4 | 18 % | 4 | 18 % | 4 | 18 % |
| Oct-19 | 43 | 8 | 19 % | 9 | 21 % | 9 | 21 % |
| Nov-19 | 54 | 12 | 22 % | 12 | 22 % | 12 | 22 % |
| Dec-19 | 37 | 9 | 24 % | 9 | 24 % | 9 | 24 % |
| Jan-20 | 47 | 2 | 4 % | 2 | 4 % | 2 | 4 % |
| Feb-20 | 16 | 2 | 13 % | 2 | 13 % | 2 | 13 % |
| Mar-20 | 29 | 1 | 3 % | 1 | 3 % | 1 | 3 % |
| Apr-20 | 26 | 2 | 8 % | 3 | 12 % | 3 | 12 % |
| May-20 | 18 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jun-20 | 26 | 2 | 8 % | 2 | 8 % | 2 | 8 % |
| Jul-20 | 32 | 1 | 3 % | 1 | 3 % | 1 | 3 % |
| Aug-20 | 48 | 2 | 4 % | 2 | 4 % | 2 | 4 % |
| Sep-20 | 42 | 3 | 7 % | 3 | 7 % | 3 | 7 % |
| Oct-20 | 50 | 5 | 10 % | 5 | 10 % | 5 | 10 % |
| Nov-20 | 23 | 4 | 17 % | 4 | 17 % | 4 | 17 % |
| Dec-20 | 47 | 4 | 9 % | 4 | 9 % | 4 | 9 % |
| Jan-21 | 35 | 1 | 3 % | 1 | 3 % | 1 | 3 % |
| Feb-21 | 30 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Mar-21 | 36 | 3 | 8 % | 3 | 8 % | 3 | 8 % |
| Apr-21 | 39 | 8 | 21 % | 8 | 21 % | 8 | 21 % |
| May-21 | 26 | 2 | 8 % | 2 | 8 % | 2 | 8 % |
| Jun-21 | 23 | 0 | 0 % | 0 | 0 % | 1 | 4 % |
| Jul-21 | 22 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Aug-21 | 36 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Sep-21 | 26 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Oct-21 | 30 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Nov-21 | 33 | 3 | 9 % | 3 | 9 % | 3 | 9 % |
| Dec-21 | 28 | 0 | 0 % | 0 | 0 % | 1 | 4 % |
| Jan-22 | 28 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Feb-22 | 33 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Mar-22 | 27 | 0 | 0 % | 0 | 0 % | 0 | 0 % |

**Table Cont'd on Next Page**

**Table Cont'd From Previous Page**

| BY START MONTH | | | | | | | |
|---|---|---|---|---|---|---|---|
| Apr-22 | 47 | 2 | 4 % | 2 | 4 % | 2 | 4 % |
| May-22 | 31 | 1 | 3 % | 1 | 3 % | 1 | 3 % |
| Jun-22 | 26 | 2 | 8 % | 2 | 8 % | 2 | 8 % |
| Jul-22 | 19 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Aug-22 | 17 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Sep-22 | 39 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Oct-22 | 34 | 2 | 6 % | 2 | 6 % | 2 | 6 % |
| Nov-22 | 18 | 1 | 6 % | 1 | 6 % | 1 | 6 % |
| Dec-22 | 40 | 1 | 3 % | 1 | 3 % | 1 | 3 % |
| Jan-23 | 23 | 1 | 4 % | 2 | 9 % | 2 | 9 % |
| Feb-23 | 23 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Mar-23 | 29 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Apr-23 | 20 | 3 | 15 % | 3 | 15 % | 3 | 15 % |
| May-23 | 23 | 3 | 13 % | 3 | 13 % | 3 | 13 % |
| Jun-23 | 11 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jul-23 | 1 | 1 | 100 % | 1 | 100 % | 1 | 100 % |

[1]Data before - AUG-2018 is previously reported data from the legacy data systems. Data from AUG-2018 onward, is updated data pulled from the new BHA - Forensic Data System and is based on the number of periods individuals waited for competency services in jail.

[2]**Court Orders Signed** is the number of court orders signed in the specified month for those individuals waiting for competency services in jail and any additional in-jail stays (i.e., periods of waiting for competency services in jail) starting in the specified month due to a class member entering jail from the community while awaiting a court-ordered competency service. This number does not include court orders signed for individuals waiting for competency services outside of jail.

[3]From AUG-2018 onward, the following data elements exclude periods of waiting for competency services in jail that have not yet ended: orders completed and percent completed variables. Once the waiting period has ended, those cases will be included in the wait-time and percents.

[4]From April 2015 April 2017, the inpatient evaluation and restoration compliance deadline was within 7 days from court order signature date. As of May 2017, DSHS compliance data are calculated and summarized in this table based on the modified deadline for inpatient competency evaluation and restoration services outlined in the order DSHS received on 4/26/2017 adopting the Mediated Settlement Agreement, Dkt. # 389, stating: "DSHS shall complete inpatient competency evaluation and restorations within the shorter of either a) 7 days from receipt of order or b) 14 days from signature of order". To comply with the new requirements, this report captures two additional sets of compliance information beginning in May, 2017. The first is percentage of orders completed within 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail). The second is percentage of all orders completed within either of the two compliance deadlines: 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail) or 14 days from order signature date (if the order was received after 7 days from order signature date).

| BY START MONTH | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| OUTPATIENT COMPETENCY RESTORATION PROGRAM COMPLETED RESTORATION ORDERS BY MONTH COURT ORDER SIGNED[1] | | | | | | | |
| MONTH | Court Orders Signed[1] | 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | PERCENT 7 DAYS OR LESS FROM ORDER SIGNATURE DATE | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER[1,2] | ORDERS COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] | PERCENT COMPLETED WITHIN 7 DAYS FROM RECEIPT OF ORDER OR WITHIN 14 DAYS FROM ORDER SIGNATURE DATE[1,2] |
| Jul-20 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Aug-20 | 2 | 2 | 100 % | 2 | 100 % | 2 | 100 % |
| Sep-20 | 2 | 2 | 100 % | 2 | 100 % | 2 | 100 % |
| Oct-20 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Nov-20 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Dec-20 | 3 | 2 | 67 % | 3 | 100 % | 3 | 100 % |
| Jan-21 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Feb-21 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Mar-21 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Apr-21 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| May-21 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Jun-21 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Jul-21 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Aug-21 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Sep-21 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Oct-21 | 1 | 0 | 0 % | 0 | 0 % | 1 | 100 % |
| Nov-21 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Dec-21 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Jan-22 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Feb-22 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Mar-22 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Apr-22 | 2 | 2 | 100 % | 1 | 50 % | 2 | 100 % |
| May-22 | 2 | 0 | 0 % | 0 | 0 % | 0 | 0 % |
| Jun-22 | 1 | 1 | 100 % | 1 | 100 % | 1 | 100 % |
| Jul-22 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Aug-22 | 1 | 1 | 100 % | 1 | 100 % | 1 | 100 % |
| Sep-22 | 4 | 3 | 75 % | 3 | 75 % | 4 | 100 % |
| Oct-22 | 4 | 3 | 75 % | 3 | 75 % | 4 | 100 % |
| Nov-22 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Dec-22 | 2 | 2 | 100 % | 2 | 100 % | 2 | 100 % |
| Jan-23 | 2 | 1 | 50 % | 1 | 50 % | 1 | 50 % |
| Feb-23 | 1 | 1 | 100 % | 1 | 100 % | 1 | 100 % |
| Mar-23 | 3 | 3 | 100 % | 3 | 100 % | 3 | 100 % |
| Apr-23 | 1 | 1 | 100 % | 1 | 100 % | 1 | 100 % |
| May-23 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |
| Jun-23 | 8 | 6 | 75 % | 7 | 88 % | 7 | 88 % |
| Jul-23 | 0 | 0 | n/a | 0 | n/a | 0 | n/a |

[1]The OCRP was implemented July 1, 2020. The data are pulled from the BHA Forensic Data System and Navigator Case Management System and based on the number of periods individuals waited for competency services in jail.

[2]**Court Orders Signed** is the number of court orders signed in the specified month for those individuals waiting for competency services in jail and any additional in-jail stays (i.e., periods of waiting for competency services in jail) starting in the specified month due to a class member entering jail from the community while awaiting a court-ordered competency service. This number does not include court orders signed for individuals waiting for competency services outside of jail.

[3]The following data elements exclude periods of waiting for competency services in jail that have not yet ended: orders completed and percent completed variables. Once the waiting period has ended, those cases will be included in the wait-time and percents.

[4]According to the Settlement Agreement, "For criminal defendants waiting in jail, an offer of admission to the community outpatient restoration services program will occur within the constitutional timelines for restoration as outlined by the Federal Court." Therefore, this table captures the 3 compliance deadlines captured for inpatient competency restoration: 1) number and percent completed within 7 days from court order signature date (as stipulated from April 2015 to April 2017) and 2) number and percent of orders completed within 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail) and 3) the number and percent of all orders completed within either of two compliance deadlines: 7 days from receipt of order (if the order was received within 0 and 7 days from order signature date) (or 7 days from the beginning or notification of a period of waiting in jail) or 14 days from order signature date (if the order was received after 7 days from order signature date) (from May 2017 onward as outlined in the order DSHS received on 4/26/2017 adopting the Mediated Settlement Agreement, Dkt. # 389).

| CourtOrderID | Order Signed Date | Order Received Date | Span Begin Date | Hospital/RTF Responsible for this Referral | Span End Date (or ".") | completion date (or ".") | Location competency services to be provided (Jail/Facility) | # of Days from Order Signed to Order Received | # of Days from Order Received to Span End (End of Jail Stay) (or ".") | # of Days from Span Begin (Beginning of Jail Stay) to Span End (End of Jail Stay) (or ".") |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **JULY 2023 IN-JAIL EVALUATIONS** | | | |
| 47925 | 1/11/2023 | 1/11/2023 | 7/2/2023 | WSH | 8/1/2023 | 8/1/2023 | King County Jail | 0 | 202 | 30 |
| 54441 | 7/3/2023 | 7/3/2023 | 7/3/2023 | WSH | 7/13/2023 | 7/13/2023 | Pierce County Jail | 0 | 10 | 10 |
| 54421 | 7/3/2023 | 7/3/2023 | 7/3/2023 | WSH | 7/17/2023 | 7/17/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 14 | 14 |
| 54445 | 7/3/2023 | 7/3/2023 | 7/3/2023 | ESH | 7/17/2023 | 7/17/2023 | Spokane County Jail | 0 | 14 | 14 |
| 54403 | 7/3/2023 | 7/3/2023 | 7/3/2023 | WSH | 7/13/2023 | 7/13/2023 | Kitsap County Jail | 0 | 10 | 10 |
| 54426 | 7/3/2023 | 7/3/2023 | 7/3/2023 | WSH | 7/6/2023 | . | King County Jail | 0 | 3 | 3 |
| 54419 | 7/3/2023 | 7/3/2023 | 7/3/2023 | WSH | 7/12/2023 | 7/12/2023 | King County Jail | 0 | 9 | 9 |
| 54407 | 7/3/2023 | 7/3/2023 | 7/3/2023 | WSH | 7/12/2023 | 7/12/2023 | King County Jail | 0 | 9 | 9 |
| 54454 | 7/3/2023 | 7/3/2023 | 7/3/2023 | WSH | 7/17/2023 | 7/17/2023 | Kitsap County Jail | 0 | 14 | 14 |
| 54453 | 7/3/2023 | 7/3/2023 | 7/3/2023 | WSH | 7/17/2023 | 7/17/2023 | Kitsap County Jail | 0 | 14 | 14 |
| 54461 | 7/5/2023 | 7/3/2023 | 7/3/2023 | WSH | 7/26/2023 | 7/26/2023 | Clallam County Jail | 2 | 21 | 23 |
| 54427 | 7/3/2023 | 7/3/2023 | 7/3/2023 | WSH | 7/17/2023 | 7/17/2023 | Snohomish County Jail | 0 | 14 | 14 |
| 54466 | 7/5/2023 | 7/3/2023 | 7/3/2023 | ESH | 7/18/2023 | 7/18/2023 | Franklin County Jail | 2 | 13 | 15 |
| 54429 | 7/3/2023 | 7/3/2023 | 7/3/2023 | WSH | 7/14/2023 | 7/14/2023 | King County Jail | 0 | 11 | 11 |
| 54437 | 7/3/2023 | 7/3/2023 | 7/3/2023 | ESH | 7/6/2023 | | Spokane County Jail | 0 | 3 | 3 |
| 54447 | 7/3/2023 | 7/3/2023 | 7/3/2023 | WSH | 7/13/2023 | 7/13/2023 | King County Jail | 0 | 10 | 10 |
| 54428 | 7/3/2023 | 7/3/2023 | 7/3/2023 | WSH | 7/17/2023 | 7/17/2023 | King County Jail | 0 | 14 | 14 |
| 54423 | 7/3/2023 | 7/3/2023 | 7/3/2023 | WSH | 7/18/2023 | 7/18/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 15 | 15 |
| 54433 | 7/3/2023 | 7/5/2023 | 7/3/2023 | WSH | 7/17/2023 | . | SCORE Regional Jail (South Correctional Entity) | 2 | 12 | 14 |
| 54444 | 7/3/2023 | 7/3/2023 | 7/3/2023 | WSH | 7/14/2023 | . | SCORE Regional Jail (South Correctional Entity) | 0 | 11 | 11 |
| 54455 | 7/3/2023 | 7/3/2023 | 7/3/2023 | ESH | 7/17/2023 | 7/17/2023 | Stevens County Jail | 0 | 14 | 14 |
| 54458 | 7/3/2023 | 7/3/2023 | 7/3/2023 | WSH | 7/17/2023 | 7/17/2023 | Thurston County Jail | 0 | 14 | 14 |
| 54491 | 7/5/2023 | 7/5/2023 | 7/5/2023 | WSH | 7/19/2023 | 7/19/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 14 | 14 |
| 54514 | 7/5/2023 | 7/6/2023 | 7/5/2023 | WSH | 7/20/2023 | 7/20/2023 | Thurston County Jail | 1 | 14 | 15 |
| 54462 | 7/5/2023 | 7/5/2023 | 7/5/2023 | WSH | 7/19/2023 | 7/19/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 14 | 14 |
| 54499 | 7/5/2023 | 7/5/2023 | 7/5/2023 | ESH | 7/11/2023 | 7/11/2023 | Kittitas County Jail | 0 | 6 | 6 |
| 54501 | 7/5/2023 | 7/5/2023 | 7/5/2023 | ESH | 7/19/2023 | 7/19/2023 | Spokane County Jail | 0 | 14 | 14 |
| 54485 | 7/5/2023 | 7/5/2023 | 7/5/2023 | WSH | 7/18/2023 | 7/18/2023 | King County Jail | 0 | 13 | 13 |
| 54487 | 7/5/2023 | 7/5/2023 | 7/5/2023 | WSH | 7/18/2023 | 7/18/2023 | King County Jail | 0 | 13 | 13 |
| 54442 | 7/5/2023 | 7/5/2023 | 7/5/2023 | WSH | 7/19/2023 | 7/19/2023 | Kitsap County Jail | 0 | 14 | 14 |
| 54448 | 7/5/2023 | 7/5/2023 | 7/5/2023 | WSH | 7/17/2023 | 7/17/2023 | King County Jail | 0 | 12 | 12 |
| 54482 | 7/5/2023 | 7/5/2023 | 7/5/2023 | WSH | 7/13/2023 | 7/13/2023 | King County Jail | 0 | 8 | 8 |
| 54494 | 7/5/2023 | 7/6/2023 | 7/5/2023 | WSH | 7/18/2023 | 7/18/2023 | Pierce County Jail | 1 | 12 | 13 |
| 54506 | 7/5/2023 | 7/6/2023 | 7/5/2023 | WSH | 7/18/2023 | 7/18/2023 | King County Jail | 1 | 12 | 13 |
| 54489 | 7/5/2023 | 7/5/2023 | 7/5/2023 | WSH | 7/19/2023 | 7/19/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 14 | 14 |
| 55082 | 7/5/2023 | 7/21/2023 | 7/5/2023 | WSH | 7/24/2023 | . | Nisqually Jail | 16 | 3 | 19 |
| 54490 | 7/5/2023 | 7/5/2023 | 7/5/2023 | WSH | 7/14/2023 | 7/14/2023 | Issaquah City Jail | 0 | 9 | 9 |
| 54513 | 7/5/2023 | 7/6/2023 | 7/5/2023 | WSH | 7/20/2023 | 7/20/2023 | Clallam County Jail | 1 | 14 | 15 |
| 54436 | 7/5/2023 | 7/5/2023 | 7/5/2023 | WSH | 7/17/2023 | 7/17/2023 | King County Jail | 0 | 12 | 12 |
| 54463 | 7/5/2023 | 7/5/2023 | 7/5/2023 | WSH | 7/18/2023 | 7/18/2023 | King County Jail | 0 | 13 | 13 |
| 54480 | 7/5/2023 | 7/5/2023 | 7/5/2023 | WSH | 7/19/2023 | 7/19/2023 | King County Jail | 0 | 14 | 14 |
| 54492 | 7/5/2023 | 7/5/2023 | 7/5/2023 | ESH | 7/17/2023 | 7/17/2023 | Yakima Department of Corrections | 0 | 12 | 12 |
| 54537 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | 7/25/2023 | 7/25/2023 | Whatcom County Jail | 0 | 19 | 19 |
| 54545 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | 7/18/2023 | 7/18/2023 | King County Jail | 0 | 12 | 12 |
| 54521 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 54504 | 7/6/2023 | 7/6/2023 | 7/6/2023 | ESH | 7/17/2023 | 7/17/2023 | Yakima Department of Corrections | 0 | 11 | 11 |
| 54541 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | 7/18/2023 | 7/18/2023 | Kent City Jail | 0 | 12 | 12 |
| 54509 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | 7/18/2023 | 7/18/2023 | Snohomish County Jail | 0 | 12 | 12 |
| 54575 | 7/6/2023 | 7/7/2023 | 7/6/2023 | ESH | 7/21/2023 | 7/21/2023 | Benton County Jail | 1 | 14 | 15 |
| 54512 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | 7/19/2023 | 7/19/2023 | Mason County Jail | 0 | 13 | 13 |
| 54566 | 7/6/2023 | 7/6/2023 | 7/6/2023 | ESH | 7/20/2023 | 7/20/2023 | Spokane County Jail | 0 | 14 | 14 |
| 54554 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | 7/17/2023 | 7/17/2023 | Hoquiam County Jail | 0 | 11 | 11 |
| 54569 | 7/6/2023 | 7/7/2023 | 7/6/2023 | WSH | 7/11/2023 | 7/11/2023 | King County Jail | 1 | 4 | 5 |
| 54522 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | 7/17/2023 | 7/17/2023 | Aberdeen Jail | 0 | 11 | 11 |
| 54540 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | 7/19/2023 | 7/19/2023 | Kent City Jail | 0 | 13 | 13 |
| 54557 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | 7/20/2023 | 7/20/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 14 | 14 |
| 54516 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | 7/13/2023 | 7/13/2023 | Clark County Jail | 0 | 7 | 7 |
| 54528 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | 7/20/2023 | 7/20/2023 | Clark County Jail | 0 | 14 | 14 |
| 54549 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | 7/18/2023 | 7/18/2023 | Clark County Jail | 0 | 12 | 12 |
| 54502 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | 7/18/2023 | 7/18/2023 | Clark County Jail | 0 | 12 | 12 |
| 54533 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | 7/20/2023 | 7/20/2023 | Thurston County Jail | 0 | 14 | 14 |
| 54559 | 7/6/2023 | 7/7/2023 | 7/6/2023 | WSH | 7/20/2023 | 7/20/2023 | Skagit County Jail | 1 | 13 | 14 |
| 54681 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | 7/27/2023 | 7/27/2023 | Clark County Jail | 0 | 21 | 21 |
| 54503 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | 7/19/2023 | 7/19/2023 | Issaquah City Jail | 0 | 13 | 13 |
| 54553 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | 7/18/2023 | 7/18/2023 | Clark County Jail | 0 | 12 | 12 |
| 54505 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | 7/18/2023 | 7/18/2023 | Clark County Jail | 0 | 12 | 12 |
| 54507 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | 7/20/2023 | 7/20/2023 | Forks City Jail | 0 | 14 | 14 |
| 54517 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | 7/10/2023 | . | Pierce County Jail | 0 | 4 | 4 |
| 54520 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | 7/18/2023 | 7/18/2023 | King County Jail | 0 | 12 | 12 |
| 54523 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | 7/7/2023 | | Clark County Jail | 0 | 1 | 1 |
| 54529 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | 7/13/2023 | 7/13/2023 | Clark County Jail | 0 | 7 | 7 |
| 54530 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | 7/13/2023 | 7/13/2023 | Clark County Jail | 0 | 7 | 7 |
| 54543 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | 7/18/2023 | 7/18/2023 | Pierce County Jail | 0 | 12 | 12 |
| 54555 | 7/6/2023 | 7/6/2023 | 7/6/2023 | ESH | 7/17/2023 | | Chelan County Jail | 0 | 11 | 11 |
| 54561 | 7/6/2023 | 7/6/2023 | 7/6/2023 | ESH | 7/17/2023 | 7/17/2023 | Yakima Department of Corrections | 0 | 11 | 11 |

| CourtOrderID | Order Signed Date | Order Received Date | Span Begin Date | Hospital/RTF Responsible for this Referral | Span End Date (or ".") | completion date (or ".") | Location competency services to be provided (Jail/Facility) | # of Days from Order Signed to Order Received | # of Days from Order Received to Span End (End of Jail Stay) | # of Days from Span Begin (Beginning of Jail Stay) to Span End (End of Jail Stay) (or ".") |
|---|---|---|---|---|---|---|---|---|---|---|
| 54590 | 7/7/2023 | 7/7/2023 | 7/7/2023 | WSH | 7/19/2023 | 7/19/2023 | Pierce County Jail | 0 | 12 | 12 |
| 54609 | 7/7/2023 | 7/7/2023 | 7/7/2023 | WSH | 7/19/2023 | 7/19/2023 | Pierce County Jail | 0 | 12 | 12 |
| 54605 | 7/7/2023 | 7/7/2023 | 7/7/2023 | WSH | 7/19/2023 | 7/19/2023 | Pierce County Jail | 0 | 12 | 12 |
| 54570 | 7/7/2023 | 7/7/2023 | 7/7/2023 | WSH | 7/13/2023 | 7/13/2023 | Clark County Jail | 0 | 6 | 6 |
| 54563 | 7/7/2023 | 7/7/2023 | 7/7/2023 | WSH | 7/18/2023 | 7/18/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 11 | 11 |
| 54600 | 7/7/2023 | 7/7/2023 | 7/7/2023 | WSH | 7/21/2023 | 7/21/2023 | Clallam County Jail | 0 | 14 | 14 |
| 54586 | 7/7/2023 | 7/7/2023 | 7/7/2023 | WSH | 7/24/2023 | 7/24/2023 | Snohomish County Jail | 0 | 17 | 17 |
| 54588 | 7/7/2023 | 7/7/2023 | 7/7/2023 | WSH | 7/24/2023 | 7/24/2023 | Snohomish County Jail | 0 | 17 | 17 |
| 54578 | 7/7/2023 | 7/7/2023 | 7/7/2023 | WSH | 7/18/2023 | 7/18/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 11 | 11 |
| 54577 | 7/7/2023 | 7/7/2023 | 7/7/2023 | WSH | 7/21/2023 | 7/21/2023 | Kitsap County Jail | 0 | 14 | 14 |
| 54583 | 7/7/2023 | 7/7/2023 | 7/7/2023 | WSH | 7/21/2023 | 7/21/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 14 | 14 |
| 54579 | 7/7/2023 | 7/7/2023 | 7/7/2023 | WSH | 7/20/2023 | 7/20/2023 | Pierce County Jail | 0 | 13 | 13 |
| 54560 | 7/7/2023 | 7/7/2023 | 7/7/2023 | WSH | 7/21/2023 | 7/21/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 14 | 14 |
| 54599 | 7/7/2023 | 7/10/2023 | 7/7/2023 | WSH | 7/27/2023 | 7/27/2023 | Whatcom County Jail | 3 | 17 | 20 |
| 54614 | 7/7/2023 | 7/7/2023 | 7/7/2023 | ESH | 7/17/2023 | 7/17/2023 | Yakima Department of Corrections | 0 | 10 | 10 |
| 54613 | 7/7/2023 | 7/7/2023 | 7/7/2023 | ESH | 7/17/2023 | 7/17/2023 | Yakima Department of Corrections | 0 | 10 | 10 |
| 54576 | 7/7/2023 | 7/7/2023 | 7/7/2023 | WSH | 7/21/2023 | 7/21/2023 | Clallam County Jail | 0 | 14 | 14 |
| 54597 | 7/7/2023 | 7/7/2023 | 7/7/2023 | WSH | 7/18/2023 | 7/18/2023 | Clark County Jail | 0 | 11 | 11 |
| 54607 | 7/7/2023 | 7/7/2023 | 7/7/2023 | WSH | 7/21/2023 | 7/21/2023 | Clark County Jail | 0 | 14 | 14 |
| 54621 | 7/7/2023 | 7/8/2023 | 7/7/2023 | WSH | 7/14/2023 | 7/14/2023 | King County Jail | 1 | 6 | 7 |
| 54582 | 7/7/2023 | 7/7/2023 | 7/7/2023 | WSH | 8/2/2023 | 8/2/2023 | King County Jail | 0 | 26 | 26 |
| 54593 | 7/7/2023 | 7/7/2023 | 7/7/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 54594 | 7/7/2023 | 7/10/2023 | 7/7/2023 | WSH | 7/24/2023 | 7/24/2023 | Clallam County Jail | 3 | 14 | 17 |
| 54608 | 7/7/2023 | 7/7/2023 | 7/7/2023 | WSH | 7/20/2023 | 7/20/2023 | Clark County Jail | 0 | 13 | 13 |
| 54623 | 7/8/2023 | 7/8/2023 | 7/8/2023 | WSH | 7/21/2023 | 7/21/2023 | King County Jail | 0 | 13 | 13 |
| 54622 | 7/8/2023 | 7/8/2023 | 7/8/2023 | WSH | 7/21/2023 | 7/21/2023 | King County Jail | 0 | 13 | 13 |
| 54631 | 7/10/2023 | 7/10/2023 | 7/10/2023 | WSH | 7/24/2023 | 7/24/2023 | King County Jail | 0 | 14 | 14 |
| 54672 | 7/10/2023 | 7/11/2023 | 7/10/2023 | WSH | 8/1/2023 | 8/1/2023 | Kitsap County Jail | 1 | 21 | 22 |
| 54610 | 7/10/2023 | 7/10/2023 | 7/10/2023 | WSH | 7/21/2023 | 7/21/2023 | King County Jail | 0 | 11 | 11 |
| 54687 | 7/10/2023 | 7/10/2023 | 7/10/2023 | WSH | 7/18/2023 | 7/18/2023 | King County Jail | 0 | 8 | 8 |
| 54628 | 7/10/2023 | 7/10/2023 | 7/10/2023 | WSH | 7/21/2023 | 7/21/2023 | King County Jail | 0 | 11 | 11 |
| 54689 | 7/10/2023 | 7/10/2023 | 7/10/2023 | ESH | 7/21/2023 | 7/21/2023 | Yakima Department of Corrections | 0 | 11 | 11 |
| 54664 | 7/10/2023 | 7/10/2023 | 7/10/2023 | WSH | 7/17/2023 | . | Snohomish County Jail | 0 | 7 | 7 |
| 54658 | 7/10/2023 | 7/10/2023 | 7/10/2023 | WSH | 7/19/2023 | 7/19/2023 | Mason County Jail | 0 | 9 | 9 |
| 54695 | 7/10/2023 | 7/10/2023 | 7/10/2023 | ESH | 7/24/2023 | 7/24/2023 | Spokane County Jail | 0 | 14 | 14 |
| 54635 | 7/10/2023 | 7/10/2023 | 7/10/2023 | ESH | 7/24/2023 | 7/24/2023 | Okanogan County Corrections Center | 0 | 14 | 14 |
| 54636 | 7/10/2023 | 7/10/2023 | 7/10/2023 | WSH | 7/21/2023 | 7/21/2023 | Kent City Jail | 0 | 11 | 11 |
| 54659 | 7/10/2023 | 7/10/2023 | 7/10/2023 | WSH | 7/27/2023 | 7/27/2023 | Whatcom County Jail | 0 | 17 | 17 |
| 54815 | 7/10/2023 | 7/14/2023 | 7/10/2023 | WSH | 7/28/2023 | 7/28/2023 | King County Jail | 4 | 14 | 18 |
| 54670 | 7/10/2023 | 7/10/2023 | 7/10/2023 | WSH | 8/1/2023 | 8/1/2023 | King County Jail | 0 | 22 | 22 |
| 54668 | 7/10/2023 | 7/10/2023 | 7/10/2023 | WSH | 8/1/2023 | 8/1/2023 | King County Jail | 0 | 22 | 22 |
| 54699 | 7/10/2023 | 7/12/2023 | 7/10/2023 | WSH | 7/21/2023 | 7/21/2023 | Pierce County Jail | 2 | 9 | 11 |
| 54700 | 7/10/2023 | 7/12/2023 | 7/10/2023 | WSH | 7/21/2023 | 7/21/2023 | Pierce County Jail | 2 | 9 | 11 |
| 54620 | 7/10/2023 | 7/10/2023 | 7/10/2023 | WSH | 7/20/2023 | 7/20/2023 | Pierce County Jail | 0 | 10 | 10 |
| 54630 | 7/10/2023 | 7/10/2023 | 7/10/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 54633 | 7/10/2023 | 7/10/2023 | 7/10/2023 | WSH | 7/20/2023 | 7/20/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 10 | 10 |
| 54666 | 7/10/2023 | 7/10/2023 | 7/10/2023 | WSH | 7/28/2023 | 7/28/2023 | Regional Justice Center | 0 | 18 | 18 |
| 54733 | 7/10/2023 | 7/11/2023 | 7/10/2023 | ESH | 7/25/2023 | 7/25/2023 | Franklin County Jail | 1 | 14 | 15 |
| 54677 | 7/11/2023 | 7/11/2023 | 7/11/2023 | WSH | 7/17/2023 | 7/17/2023 | Aberdeen Jail | 0 | 6 | 6 |
| 54669 | 7/11/2023 | 7/11/2023 | 7/11/2023 | WSH | 7/20/2023 | 7/20/2023 | Lewis County Jail | 0 | 9 | 9 |
| 54662 | 7/11/2023 | 7/11/2023 | 7/11/2023 | WSH | 7/19/2023 | 7/19/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 8 | 8 |
| 54683 | 7/11/2023 | 7/11/2023 | 7/11/2023 | WSH | 7/25/2023 | 7/25/2023 | Thurston County Jail | 0 | 14 | 14 |
| 54661 | 7/11/2023 | 7/11/2023 | 7/11/2023 | WSH | 7/19/2023 | 7/19/2023 | Pierce County Jail | 0 | 8 | 8 |
| 54723 | 7/11/2023 | 7/12/2023 | 7/11/2023 | WSH | 7/24/2023 | 7/24/2023 | Clark County Jail | 1 | 12 | 13 |
| 54725 | 7/11/2023 | 7/12/2023 | 7/11/2023 | WSH | 7/24/2023 | 7/24/2023 | Clark County Jail | 1 | 12 | 13 |
| 54679 | 7/11/2023 | 7/11/2023 | 7/11/2023 | WSH | 7/20/2023 | 7/20/2023 | Pierce County Jail | 0 | 9 | 9 |
| 54682 | 7/11/2023 | 7/11/2023 | 7/11/2023 | WSH | 7/24/2023 | 7/24/2023 | Snohomish County Jail | 0 | 13 | 13 |
| 54673 | 7/11/2023 | 7/11/2023 | 7/11/2023 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 54663 | 7/11/2023 | 7/11/2023 | 7/11/2023 | WSH | 7/24/2023 | 7/24/2023 | King County Jail | 0 | 13 | 13 |
| 54749 | 7/11/2023 | 7/11/2023 | 7/11/2023 | ESH | 7/24/2023 | 7/24/2023 | Walla Walla County Jail | 0 | 13 | 13 |
| 54684 | 7/11/2023 | 7/11/2023 | 7/11/2023 | WSH | 7/24/2023 | 7/24/2023 | Issaquah City Jail | 0 | 13 | 13 |
| 54649 | 7/11/2023 | 7/11/2023 | 7/11/2023 | WSH | 7/25/2023 | 7/25/2023 | Kent City Jail | 0 | 14 | 14 |
| 54705 | 7/11/2023 | 7/12/2023 | 7/11/2023 | WSH | 7/25/2023 | 7/25/2023 | Kitsap County Jail | 1 | | |
| 54697 | 7/11/2023 | 7/12/2023 | 7/11/2023 | WSH | 7/21/2023 | 7/21/2023 | SCORE Regional Jail (South Correctional Entity) | 1 | 9 | 10 |
| 54743 | 7/11/2023 | 7/11/2023 | 7/11/2023 | ESH | 7/11/2023 | 7/11/2023 | Benton County Jail | 0 | 0 | 0 |
| 54651 | 7/11/2023 | 7/11/2023 | 7/11/2023 | WSH | 7/22/2023 | 7/22/2023 | King County Jail | 0 | 11 | 11 |
| 54654 | 7/11/2023 | 7/11/2023 | 7/11/2023 | WSH | 7/25/2023 | 7/25/2023 | Kitsap County Jail | 0 | 14 | 14 |
| 54674 | 7/11/2023 | 7/11/2023 | 7/11/2023 | WSH | 7/20/2023 | 7/20/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 9 | 9 |
| 54675 | 7/11/2023 | 7/11/2023 | 7/11/2023 | WSH | 7/25/2023 | 7/25/2023 | Clark County Jail | 0 | 14 | 14 |
| 54678 | 7/11/2023 | 7/11/2023 | 7/11/2023 | WSH | 7/25/2023 | 7/25/2023 | Clark County Jail | 0 | 14 | 14 |
| 54685 | 7/11/2023 | 7/11/2023 | 7/11/2023 | WSH | 7/20/2023 | 7/20/2023 | Issaquah City Jail | 0 | 9 | 9 |
| 54688 | 7/11/2023 | 7/11/2023 | 7/11/2023 | WSH | 7/19/2023 | 7/19/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 8 | 8 |
| 54732 | 7/11/2023 | 7/11/2023 | 7/11/2023 | ESH | 7/25/2023 | 7/25/2023 | Franklin County Jail | 0 | 14 | 14 |
| 54738 | 7/11/2023 | 7/11/2023 | 7/11/2023 | ESH | 7/23/2023 | 7/23/2023 | Spokane County Jail | 0 | 12 | 12 |
| 54788 | 7/11/2023 | 7/12/2023 | 7/11/2023 | ESH | 7/25/2023 | 7/25/2023 | Spokane County Jail | 1 | 13 | 14 |

| CourtOrderID | Order Signed Date | Order Received Date | Span Begin Date | Hospital/RTF Responsible for this Referral | Span End Date (or ".") | completion date (or ".") | Location competency services to be provided (Jail/Facility) | # of Days from Order Signed to Order Received | # of Days from Order Received to Span End (End of Jail Stay) (or ".") | # of Days from Span Begin (Beginning of Jail Stay) to Span End (End of Jail Stay) (or ".") |
|---|---|---|---|---|---|---|---|---|---|---|
| 54798 | 7/11/2023 | 7/12/2023 | 7/11/2023 | ESH | 7/31/2023 | 7/31/2023 | Spokane County Jail | 1 | 19 | 20 |
| 54795 | 7/12/2023 | 7/12/2023 | 7/12/2023 | ESH | 7/26/2023 | 7/26/2023 | Yakima Department of Corrections | 0 | 14 | 14 |
| 54716 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | 7/26/2023 | 7/26/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 14 | 14 |
| 54715 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | 7/26/2023 | 7/26/2023 | Cowlitz County Jail | 0 | 14 | 14 |
| 54718 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | 7/28/2023 | 7/28/2023 | Cowlitz County Jail | 0 | 16 | 16 |
| 54745 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | 7/24/2023 | 7/24/2023 | King County Jail | 0 | 12 | 12 |
| 54803 | 7/12/2023 | 7/12/2023 | 7/12/2023 | ESH | 7/26/2023 | 7/26/2023 | Benton County Jail | 0 | 14 | 14 |
| 54698 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | 7/21/2023 | 7/21/2023 | Nisqually Jail | 0 | 9 | 9 |
| 54714 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | 7/21/2023 | 7/21/2023 | King County Jail | 0 | 9 | 9 |
| 54701 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | 7/21/2023 | 7/21/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 9 | 9 |
| 54730 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | 7/24/2023 | 7/24/2023 | Snohomish County Jail | 0 | 12 | 12 |
| 54717 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | 7/18/2023 | 7/18/2023 | Regional Justice Center | 0 | 6 | 6 |
| 54756 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | . | . | Thurston County Jail | 0 | . | . |
| 54731 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | 7/21/2023 | 7/21/2023 | King County Jail | 0 | 9 | 9 |
| 54757 | 7/12/2023 | 7/13/2023 | 7/12/2023 | WSH | 7/31/2023 | 7/31/2023 | Whatcom County Jail | 1 | 18 | 19 |
| 54721 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | 7/17/2023 | 7/17/2023 | Snohomish County Jail | 0 | 5 | 5 |
| 54710 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | 8/1/2023 | 8/1/2023 | King County Jail | 0 | 20 | 20 |
| 54780 | 7/12/2023 | 7/12/2023 | 7/12/2023 | ESH | 7/23/2023 | 7/23/2023 | Okanogan County Corrections Center | 0 | 11 | 11 |
| 54835 | 7/12/2023 | 7/12/2023 | 7/12/2023 | ESH | 7/24/2023 | 7/24/2023 | Spokane County Jail | 0 | 12 | 12 |
| 54862 | 7/12/2023 | 7/13/2023 | 7/12/2023 | ESH | 7/28/2023 | 7/28/2023 | Walla Walla County Jail | 1 | 15 | 16 |
| 54741 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | 7/26/2023 | 7/26/2023 | Pierce County Jail | 0 | 14 | 14 |
| 54703 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | 7/19/2023 | 7/19/2023 | Snohomish County Jail | 0 | 7 | 7 |
| 54739 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 54713 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | 7/25/2023 | 7/25/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 13 | 13 |
| 54726 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | 7/25/2023 | 7/25/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 13 | 13 |
| 54719 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | 7/27/2023 | 7/27/2023 | King County Jail | 0 | 15 | 15 |
| 54742 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | 7/18/2023 | 7/18/2023 | Clark County Jail | 0 | 6 | 6 |
| 54709 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | 7/25/2023 | 7/25/2023 | King County Jail | 0 | 13 | 13 |
| 54694 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | 7/25/2023 | 7/25/2023 | Snohomish County Jail | 0 | 13 | 13 |
| 54702 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | 7/24/2023 | 7/24/2023 | Snohomish County Jail | 0 | 12 | 12 |
| 54707 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | 7/26/2023 | 7/26/2023 | King County Jail | 0 | 14 | 14 |
| 54712 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | 7/26/2023 | 7/26/2023 | Cowlitz County Jail | 0 | 14 | 14 |
| 54722 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | 7/26/2023 | 7/26/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 14 | 14 |
| 54766 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | 7/26/2023 | 7/26/2023 | Clark County Jail | 0 | 13 | 13 |
| 54776 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | 7/19/2023 | 7/19/2023 | Lewis County Jail | 0 | 6 | 6 |
| 54748 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | 7/26/2023 | 7/26/2023 | Nisqually Jail | 0 | 13 | 13 |
| 54752 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | 7/26/2023 | 7/26/2023 | Clark County Jail | 0 | 13 | 13 |
| 54890 | 7/13/2023 | 7/14/2023 | 7/13/2023 | ESH | 7/28/2023 | 7/28/2023 | Okanogan County Corrections Center | 1 | 14 | 15 |
| 54777 | 7/13/2023 | 7/14/2023 | 7/13/2023 | WSH | 7/27/2023 | 7/27/2023 | Pierce County Jail | 1 | 13 | 14 |
| 54760 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | 7/21/2023 | 7/21/2023 | Aberdeen Jail | 0 | 8 | 8 |
| 54762 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | 7/26/2023 | 7/26/2023 | Clark County Jail | 0 | 13 | 13 |
| 54763 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | 7/26/2023 | 7/26/2023 | Clark County Jail | 0 | 13 | 13 |
| 54773 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | 7/24/2023 | 7/24/2023 | King County Jail | 0 | 11 | 11 |
| 54770 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | 7/17/2023 | 7/17/2023 | Grays Harbor County Jail | 1 | 3 | 4 |
| 54765 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | 7/14/2023 | 7/14/2023 | King County Jail | 0 | 1 | 1 |
| 54746 | 7/13/2023 | 7/13/2023 | 7/13/2023 | ESH | 7/20/2023 | 7/20/2023 | Spokane County Jail | 0 | 7 | 7 |
| 54750 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | 7/25/2023 | 7/25/2023 | King County Jail | 0 | 12 | 12 |
| 54769 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 54761 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | 7/26/2023 | 7/26/2023 | Clark County Jail | 0 | 13 | 13 |
| 54747 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | 7/27/2023 | 7/27/2023 | Nisqually Tribe Corrections Facility | 0 | 14 | 14 |
| 54764 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | 7/26/2023 | 7/26/2023 | Kent City Jail | 0 | 13 | 13 |
| 54791 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | 7/26/2023 | 7/26/2023 | King County Jail | 0 | 13 | 13 |
| 54884 | 7/13/2023 | 7/14/2023 | 7/13/2023 | ESH | 7/20/2023 | . | Spokane County Jail | 1 | 6 | 7 |
| 54842 | 7/13/2023 | 7/13/2023 | 7/13/2023 | ESH | 7/20/2023 | 7/20/2023 | Spokane County Jail | 0 | 7 | 7 |
| 54846 | 7/13/2023 | 7/13/2023 | 7/13/2023 | ESH | 7/27/2023 | 7/27/2023 | Benton County Jail | 0 | 14 | 14 |
| 55133 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | 7/14/2023 | . | Issaquah City Jail | 0 | 1 | 1 |
| 54928 | 7/14/2023 | 7/17/2023 | 7/14/2023 | ESH | 7/26/2023 | 7/26/2023 | Yakima Department of Corrections | 3 | 9 | 12 |
| 54810 | 7/14/2023 | 7/14/2023 | 7/14/2023 | ESH | 7/28/2023 | 7/28/2023 | Snohomish County Jail | 0 | 14 | 14 |
| 54840 | 7/14/2023 | 7/17/2023 | 7/14/2023 | WSH | 7/31/2023 | 7/31/2023 | Cowlitz County Jail | 3 | 14 | 17 |
| 54830 | 7/14/2023 | 7/14/2023 | 7/14/2023 | WSH | 7/27/2023 | 7/27/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 13 | 13 |
| 54804 | 7/14/2023 | 7/14/2023 | 7/14/2023 | WSH | 7/21/2023 | 7/21/2023 | Clallam County Jail | 0 | 7 | 7 |
| 54897 | 7/14/2023 | 7/14/2023 | 7/14/2023 | ESH | 7/28/2023 | 7/28/2023 | Spokane County Jail | 0 | 14 | 14 |
| 54898 | 7/14/2023 | 7/14/2023 | 7/14/2023 | ESH | 7/28/2023 | 7/28/2023 | Spokane County Jail | 0 | 14 | 14 |
| 54807 | 7/14/2023 | 7/14/2023 | 7/14/2023 | WSH | 7/28/2023 | 7/28/2023 | Clallam County Jail | 0 | 14 | 14 |
| 54787 | 7/14/2023 | 7/14/2023 | 7/14/2023 | WSH | 7/28/2023 | 7/28/2023 | King County Jail | 0 | 14 | 14 |
| 54887 | 7/14/2023 | 7/14/2023 | 7/14/2023 | ESH | 7/27/2023 | 7/27/2023 | Benton County Jail | 0 | 13 | 13 |
| 54886 | 7/14/2023 | 7/17/2023 | 7/14/2023 | WSH | 7/31/2023 | 7/31/2023 | Pierce County Jail | 3 | 14 | 17 |
| 54821 | 7/14/2023 | 7/14/2023 | 7/14/2023 | WSH | 7/25/2023 | 7/25/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 11 | 11 |
| 54779 | 7/14/2023 | 7/14/2023 | 7/14/2023 | WSH | 7/25/2023 | 7/25/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 11 | 11 |
| 54880 | 7/14/2023 | 7/14/2023 | 7/14/2023 | WSH | 7/28/2023 | 7/28/2023 | Yakima Department of Corrections | 0 | 14 | 14 |
| 54844 | 7/14/2023 | 7/14/2023 | 7/14/2023 | WSH | 7/28/2023 | 7/28/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 14 | 14 |
| 54876 | 7/14/2023 | 7/17/2023 | 7/14/2023 | WSH | 7/26/2023 | 7/26/2023 | Grays Harbor County Jail | 3 | 9 | 12 |
| 54822 | 7/14/2023 | 7/14/2023 | 7/14/2023 | WSH | 8/2/2023 | 8/2/2023 | Mason County Jail | 0 | 19 | 19 |
| 54845 | 7/14/2023 | 7/14/2023 | 7/14/2023 | WSH | 7/27/2023 | 7/27/2023 | Cowlitz County Jail | 0 | 13 | 13 |
| 54876 | 7/14/2023 | 7/14/2023 | 7/14/2023 | WSH | 7/26/2023 | 7/26/2023 | Kitsap County Jail | 0 | 12 | 12 |
| 54793 | 7/14/2023 | 7/14/2023 | 7/14/2023 | WSH | 7/26/2023 | 7/26/2023 | King County Jail | 0 | 12 | 12 |

| CourtOrderID | Order Signed Date | Order Received Date | Span Begin Date | Hospital/RTF Responsible for this Referral | Span End Date (or ".") | completion date (or ".") | Location competency services to be provided (Jail/Facility) | # of Days from Order Signed to Order Received | # of Days from Order Received to Span End (End of Jail Stay) (or ".") | # of Days from Span Begin (Beginning of Jail Stay) to Span End (End of Jail Stay) (or ".") |
|---|---|---|---|---|---|---|---|---|---|---|
| 54796 | 7/14/2023 | 7/14/2023 | 7/14/2023 | WSH | 7/25/2023 | 7/25/2023 | King County Jail | 0 | 11 | 11 |
| 54809 | 7/14/2023 | 7/14/2023 | 7/14/2023 | WSH | 7/27/2023 | 7/27/2023 | Snohomish County Jail | 0 | 13 | 13 |
| 54811 | 7/14/2023 | 7/14/2023 | 7/14/2023 | WSH | 7/25/2023 | 7/25/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 11 | 11 |
| 54813 | 7/14/2023 | 7/14/2023 | 7/14/2023 | WSH | 7/27/2023 | 7/27/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 13 | 13 |
| 54828 | 7/14/2023 | 7/14/2023 | 7/14/2023 | WSH | 7/27/2023 | 7/27/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 13 | 13 |
| 54834 | 7/14/2023 | 7/14/2023 | 7/14/2023 | WSH | 7/26/2023 | 7/26/2023 | Clark County Jail | 0 | 12 | 12 |
| 54832 | 7/14/2023 | 7/14/2023 | 7/14/2023 | WSH | 7/26/2023 | 7/26/2023 | Clark County Jail | 0 | 12 | 12 |
| 54841 | 7/14/2023 | 7/14/2023 | 7/14/2023 | WSH | 7/27/2023 | 7/27/2023 | Kitsap County Jail | 0 | 13 | 13 |
| 54847 | 7/14/2023 | 7/14/2023 | 7/14/2023 | WSH | 7/28/2023 | 7/28/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 14 | 14 |
| 54856 | 7/14/2023 | 7/14/2023 | 7/14/2023 | WSH | . | . | Clallam County Jail | 0 | . | . |
| 54910 | 7/14/2023 | 7/14/2023 | 7/14/2023 | ESH | 7/26/2023 | 7/26/2023 | Walla Walla County Jail | 0 | 12 | 12 |
| 55009 | 7/17/2023 | 7/19/2023 | 7/17/2023 | ESH | 8/2/2023 | 8/2/2023 | Franklin County Jail | 2 | 14 | 16 |
| 54852 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/26/2023 | 7/26/2023 | Clark County Jail | 0 | 9 | 9 |
| 54848 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/26/2023 | 7/26/2023 | Clark County Jail | 0 | 9 | 9 |
| 54879 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/27/2023 | 7/27/2023 | Grays Harbor County Jail | 0 | 10 | 10 |
| 54901 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/31/2023 | 7/31/2023 | Kitsap County Jail | 0 | 14 | 14 |
| 54867 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 8/2/2023 | 8/2/2023 | King County Jail | 0 | 16 | 16 |
| 54859 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/27/2023 | 7/27/2023 | Snohomish County Jail | 0 | 10 | 10 |
| 54866 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/31/2023 | 7/31/2023 | King County Jail | 0 | 10 | 10 |
| 54907 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/31/2023 | 7/31/2023 | Kent City Jail | 0 | 14 | 14 |
| 54945 | 7/17/2023 | 7/17/2023 | 7/17/2023 | ESH | 7/31/2023 | 7/31/2023 | Stevens County Jail | 0 | 14 | 14 |
| 54988 | 7/17/2023 | 7/19/2023 | 7/17/2023 | WSH | 8/2/2023 | 8/2/2023 | Pierce County Jail | 2 | 14 | 16 |
| 54872 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/31/2023 | 7/31/2023 | King County Jail | 0 | 14 | 14 |
| 54912 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/31/2023 | 7/31/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 14 | 14 |
| 54849 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/26/2023 | 7/26/2023 | Snohomish County Jail | 0 | 9 | 9 |
| 54952 | 7/17/2023 | 7/18/2023 | 7/17/2023 | ESH | 8/1/2023 | 8/1/2023 | Spokane County Jail | 1 | 14 | 15 |
| 54902 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/30/2023 | 7/30/2023 | Snohomish County Jail | 0 | 13 | 13 |
| 54904 | 7/17/2023 | 7/18/2023 | 7/17/2023 | WSH | . | . | Pierce County Jail | 1 | . | . |
| 54906 | 7/17/2023 | 7/18/2023 | 7/17/2023 | WSH | . | . | Pierce County Jail | 1 | . | . |
| 54905 | 7/17/2023 | 7/18/2023 | 7/17/2023 | WSH | . | . | Pierce County Jail | 1 | . | . |
| 54863 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 8/2/2023 | 8/2/2023 | King County Jail | 0 | 16 | 16 |
| 54893 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 8/2/2023 | 8/2/2023 | King County Jail | 0 | 16 | 16 |
| 54838 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/26/2023 | 7/26/2023 | Aberdeen Jail | 0 | 9 | 9 |
| 54954 | 7/17/2023 | 7/18/2023 | 7/17/2023 | ESH | 7/31/2023 | 7/31/2023 | Spokane County Jail | 1 | 13 | 14 |
| 54903 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/31/2023 | 7/31/2023 | Kent City Jail | 0 | 14 | 14 |
| 54888 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/31/2023 | 7/31/2023 | King County Jail | 0 | 14 | 14 |
| 54864 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/31/2023 | 7/31/2023 | King County Jail | 0 | 14 | 14 |
| 54869 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/31/2023 | 7/31/2023 | King County Jail | 0 | 14 | 14 |
| 54870 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/31/2023 | 7/31/2023 | Cowlitz County Jail | 0 | 14 | 14 |
| 54932 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/31/2023 | 7/31/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 14 | 14 |
| 54850 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/26/2023 | 7/26/2023 | Snohomish County Jail | 0 | 9 | 9 |
| 54868 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/28/2023 | 7/28/2023 | King County Jail | 0 | 11 | 11 |
| 54871 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/28/2023 | 7/28/2023 | King County Jail | 0 | 11 | 11 |
| 54909 | 7/17/2023 | 7/18/2023 | 7/17/2023 | WSH | 7/24/2023 | 7/24/2023 | Clark County Jail | 1 | 6 | 7 |
| 54943 | 7/17/2023 | 7/17/2023 | 7/17/2023 | ESH | 7/27/2023 | 7/27/2023 | Benton County Jail | 0 | 10 | 10 |
| 54851 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/28/2023 | 7/28/2023 | Grays Harbor County Jail | 0 | 11 | 11 |
| 54889 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/31/2023 | 7/31/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 14 | 14 |
| 54891 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/31/2023 | 7/31/2023 | Clallam County Jail | 0 | 14 | 14 |
| 54895 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/31/2023 | 7/31/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 14 | 14 |
| 54899 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/27/2023 | 7/27/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 10 | 10 |
| 54908 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 54911 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 54915 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 8/1/2023 | 8/1/2023 | Whatcom County Jail | 0 | 15 | 15 |
| 54925 | 7/17/2023 | 7/17/2023 | 7/17/2023 | ESH | 7/31/2023 | 7/31/2023 | Grant County Jail | 0 | 14 | 14 |
| 54927 | 7/17/2023 | 7/17/2023 | 7/17/2023 | ESH | 7/31/2023 | 7/31/2023 | Grant County Jail | 0 | 14 | 14 |
| 54934 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/31/2023 | 7/31/2023 | Clallam County Jail | 0 | 14 | 14 |
| 55014 | 7/18/2023 | 7/19/2023 | 7/18/2023 | ESH | . | . | Benton County Jail | 1 | . | . |
| 54918 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 8/1/2023 | 8/1/2023 | King County Jail | 0 | 14 | 14 |
| 54938 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 8/1/2023 | 8/1/2023 | King County Jail | 0 | 14 | 14 |
| 54939 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 7/27/2023 | 7/27/2023 | King County Jail | 0 | 9 | 9 |
| 54920 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 7/31/2023 | 7/31/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 13 | 13 |
| 54965 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 54966 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 8/1/2023 | 8/1/2023 | Clark County Jail | 0 | 14 | 14 |
| 55020 | 7/18/2023 | 7/18/2023 | 7/18/2023 | ESH | . | . | Spokane County Jail | 1 | . | . |
| 55027 | 7/18/2023 | 7/19/2023 | 7/18/2023 | ESH | 8/2/2023 | 8/2/2023 | Spokane County Jail | 1 | 14 | 15 |
| 54984 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 8/1/2023 | 8/1/2023 | Clark County Jail | 0 | 13 | 13 |
| 54942 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 8/1/2023 | 8/1/2023 | Whatcom County Jail | 0 | 14 | 14 |
| 54981 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 8/1/2023 | 8/1/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 14 | 14 |
| 54971 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 8/1/2023 | 8/1/2023 | Kitsap County Jail | 0 | 14 | 14 |
| 54978 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 8/1/2023 | 8/1/2023 | Kitsap County Jail | 0 | 14 | 14 |
| 54977 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 8/1/2023 | 8/1/2023 | Kitsap County Jail | 0 | 14 | 14 |
| 54958 | 7/18/2023 | 7/18/2023 | 7/18/2023 | ESH | 7/25/2023 | | Yakima Department of Corrections | 0 | 7 | 7 |
| 54992 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 8/1/2023 | 8/1/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 14 | 14 |
| 54947 | 7/18/2023 | 7/18/2023 | 7/18/2023 | ESH | 7/21/2023 | . | Yakima Department of Corrections | 0 | 3 | 3 |
| 54983 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | . | . | Whatcom County Jail | 0 | . | . |
| 54987 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 7/31/2023 | 7/31/2023 | Skagit County Jail | 0 | 13 | 13 |

| CourtOrderID | Order Signed Date | Order Received Date | Span Begin Date | Hospital/RTF Responsible for this Referral | Span End Date (or ".") | completion date (or ".") | Location competency services to be provided (Jail/Facility) | # of Days from Order Signed to Order Received | # of Days from Order Received to Span End (End of Jail Stay) (or ".") | # of Days from Span Begin (Beginning of Jail Stay) to Span End (End of Jail Stay) (or ".") |
|---|---|---|---|---|---|---|---|---|---|---|
| 54949 | 7/18/2023 | 7/18/2023 | 7/18/2023 | ESH | 7/28/2023 | 7/28/2023 | Asotin County Jail | 0 | 10 | 10 |
| 54960 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 8/1/2023 | 8/1/2023 | King County Jail | 0 | 14 | 14 |
| 55017 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 7/31/2023 | 7/31/2023 | King County Jail | 1 | 12 | 13 |
| 54896 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 7/31/2023 | 7/31/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 13 | 13 |
| 54937 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 8/1/2023 | 8/1/2023 | Kent City Jail | 0 | 14 | 14 |
| 54929 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 7/31/2023 | 7/31/2023 | King County Jail | 0 | 13 | 13 |
| 54953 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | . | . | Thurston County Jail | 0 | . | . |
| 54900 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 7/31/2023 | 7/31/2023 | Clark County Jail | 0 | 13 | 13 |
| 54969 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 8/1/2023 | 8/1/2023 | Clark County Jail | 0 | 14 | 14 |
| 54930 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | . | . | Clark County Jail | 0 | . | . |
| 54962 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | . | . | Whatcom County Jail | 0 | . | . |
| 54926 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 7/31/2023 | | Kitsap County Jail | 0 | 13 | 13 |
| 54951 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 7/28/2023 | 7/28/2023 | Snohomish County Jail | 0 | 10 | 10 |
| 54955 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 7/27/2023 | 7/27/2023 | Clark County Jail | 0 | 9 | 9 |
| 54957 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 7/27/2023 | 7/27/2023 | Clark County Jail | 0 | 9 | 9 |
| 54963 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 7/31/2023 | | SCORE Regional Jail (South Correctional Entity) | 0 | 13 | 13 |
| 54972 | 7/18/2023 | 7/18/2023 | 7/18/2023 | ESH | 8/1/2023 | 8/1/2023 | Grant County Jail | 0 | 14 | 14 |
| 54989 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 8/1/2023 | 8/1/2023 | Stevens County Jail | 0 | 14 | 14 |
| 55011 | 7/18/2023 | 7/19/2023 | 7/18/2023 | ESH | 7/28/2023 | 7/28/2023 | Franklin County Jail | 1 | 9 | 10 |
| 55005 | 7/19/2023 | 7/19/2023 | 7/19/2023 | WSH | 8/1/2023 | 8/1/2023 | Kent City Jail | 0 | 13 | 13 |
| 55008 | 7/19/2023 | 7/19/2023 | 7/19/2023 | WSH | 7/28/2023 | 7/28/2023 | Nisqually Jail | 0 | 9 | 9 |
| 55001 | 7/19/2023 | 7/19/2023 | 7/19/2023 | WSH | 8/1/2023 | 8/1/2023 | Kent City Jail | 0 | 13 | 13 |
| 54998 | 7/19/2023 | 7/19/2023 | 7/19/2023 | WSH | 8/1/2023 | 8/1/2023 | Clark County Jail | 0 | 13 | 13 |
| 54999 | 7/19/2023 | 7/19/2023 | 7/19/2023 | WSH | 8/1/2023 | 8/1/2023 | Clark County Jail | 0 | 13 | 13 |
| 55007 | 7/19/2023 | 7/19/2023 | 7/19/2023 | WSH | 8/2/2023 | 8/2/2023 | Whatcom County Jail | 0 | 14 | 14 |
| 55006 | 7/19/2023 | 7/19/2023 | 7/19/2023 | WSH | 8/2/2023 | 8/2/2023 | Whatcom County Jail | 0 | 14 | 14 |
| 55003 | 7/19/2023 | 7/19/2023 | 7/19/2023 | WSH | 7/31/2023 | 7/31/2023 | Clark County Jail | 0 | 12 | 12 |
| 55021 | 7/19/2023 | 7/19/2023 | 7/19/2023 | ESH | 8/1/2023 | 8/1/2023 | Benton County Jail | 0 | 13 | 13 |
| 54994 | 7/19/2023 | 7/19/2023 | 7/19/2023 | WSH | 7/21/2023 | 7/21/2023 | Aberdeen Jail | 0 | 2 | 2 |
| 55123 | 7/19/2023 | 7/24/2023 | 7/19/2023 | ESH | 8/1/2023 | 8/1/2023 | Yakima Department of Corrections | 5 | 8 | 13 |
| 46093 | 11/9/2022 | 11/10/2022 | 7/19/2023 | ESH | 7/30/2023 | 7/30/2023 | Yakima Department of Corrections | 1 | 262 | 11 |
| 46092 | 11/9/2022 | 11/10/2022 | 7/19/2023 | ESH | 7/30/2023 | 7/30/2023 | Yakima Department of Corrections | 1 | 262 | 11 |
| 55123 | 7/19/2023 | 7/24/2023 | 7/19/2023 | ESH | 8/1/2023 | 8/1/2023 | Yakima Department of Corrections | 5 | 8 | 13 |
| 55077 | 7/19/2023 | 7/20/2023 | 7/19/2023 | ESH | . | . | Chelan County Jail | 1 | . | . |
| 54975 | 7/19/2023 | 7/19/2023 | 7/19/2023 | WSH | 8/1/2023 | 8/1/2023 | King County Jail | 0 | 13 | 13 |
| 55034 | 7/19/2023 | 7/19/2023 | 7/19/2023 | WSH | 8/2/2023 | 8/2/2023 | Grant County Jail | 0 | 14 | 14 |
| 54990 | 7/19/2023 | 7/19/2023 | 7/19/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55000 | 7/19/2023 | 7/19/2023 | 7/19/2023 | WSH | 8/2/2023 | 8/2/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 14 | 14 |
| 55002 | 7/19/2023 | 7/19/2023 | 7/19/2023 | WSH | 7/31/2023 | 7/31/2023 | Nisqually Jail | 0 | 12 | 12 |
| 55012 | 7/19/2023 | 7/19/2023 | 7/19/2023 | ESH | 8/2/2023 | 8/2/2023 | Spokane County Jail | 0 | 14 | 14 |
| 55013 | 7/19/2023 | 7/19/2023 | 7/19/2023 | WSH | 8/2/2023 | 8/2/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 14 | 14 |
| 55038 | 7/19/2023 | 7/19/2023 | 7/19/2023 | ESH | . | . | Grant County Jail | 0 | . | . |
| 55039 | 7/19/2023 | 7/19/2023 | 7/19/2023 | WSH | 7/26/2023 | 7/26/2023 | Spokane County Jail | 0 | 7 | 7 |
| 55042 | 7/19/2023 | 7/19/2023 | 7/19/2023 | ESH | . | . | Spokane County Jail | 0 | . | . |
| 55072 | 7/19/2023 | 7/20/2023 | 7/19/2023 | ESH | . | . | Okanogan County Corrections Center | 1 | . | . |
| 55076 | 7/20/2023 | 7/20/2023 | 7/20/2023 | ESH | . | . | Spokane County Jail | 0 | . | . |
| 55052 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | 8/2/2023 | 8/2/2023 | Whatcom County Jail | 0 | 13 | 13 |
| 55054 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | 7/24/2023 | 7/24/2023 | Thurston County Jail | 0 | 4 | 4 |
| 55104 | 7/20/2023 | 7/21/2023 | 7/20/2023 | WSH | . | . | Pierce County Jail | 1 | . | . |
| 55068 | 7/20/2023 | 7/21/2023 | 7/20/2023 | ESH | 7/26/2023 | . | Yakima Department of Corrections | 0 | 6 | 6 |
| 55085 | 7/20/2023 | 7/20/2023 | 7/20/2023 | ESH | . | . | Benton County Jail | 1 | . | . |
| 55333 | 7/20/2023 | 7/28/2023 | 7/20/2023 | WSH | . | . | Thurston County Jail | 8 | . | . |
| 55063 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | 8/2/2023 | 8/2/2023 | Snohomish County Jail | 0 | 13 | 13 |
| 55080 | 7/20/2023 | 7/20/2023 | 7/20/2023 | ESH | . | . | Yakima Department of Corrections | 0 | . | . |
| 55029 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | . | . | Nisqually Jail | 0 | . | . |
| 55045 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | . | . | Whatcom County Jail | 0 | . | . |
| 55078 | 7/20/2023 | 7/20/2023 | 7/20/2023 | ESH | . | . | Benton County Jail | 0 | . | . |
| 55065 | 7/20/2023 | 7/20/2023 | 7/20/2023 | ESH | . | . | Yakima Department of Corrections | 0 | . | . |
| 55048 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55043 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | 8/2/2023 | 8/2/2023 | Cowlitz County Jail | 0 | 13 | 13 |
| 55049 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55062 | 7/20/2023 | 7/20/2023 | 7/20/2023 | ESH | . | . | Yakima Department of Corrections | 0 | . | . |
| 55058 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | 8/1/2023 | 8/1/2023 | Clark County Jail | 0 | 12 | 12 |
| 55032 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | . | . | Lewis County Jail | 0 | . | . |
| 55044 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | 8/2/2023 | 8/2/2023 | Whatcom County Jail | 0 | 13 | 13 |
| 55047 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | 8/1/2023 | 8/1/2023 | Snohomish County Jail | 0 | 12 | 12 |
| 55050 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | 7/30/2023 | 7/30/2023 | Cowlitz County Jail | 0 | 10 | 10 |
| 55051 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | 7/30/2023 | 7/30/2023 | Cowlitz County Jail | 0 | 10 | 10 |
| 55066 | 7/20/2023 | 7/20/2023 | 7/20/2023 | ESH | . | . | Yakima Department of Corrections | 0 | . | . |
| 55073 | 7/20/2023 | 7/21/2023 | 7/20/2023 | WSH | 7/29/2023 | 7/29/2023 | Cowlitz County Jail | 1 | 8 | 9 |
| 55087 | 7/20/2023 | 7/21/2023 | 7/20/2023 | ESH | . | . | Geiger Corrections | 1 | . | . |
| 55116 | 7/21/2023 | 7/21/2023 | 7/21/2023 | ESH | . | . | Okanogan County Corrections Center | 0 | . | . |
| 55098 | 7/21/2023 | 7/21/2023 | 7/21/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55108 | 7/21/2023 | 7/21/2023 | 7/21/2023 | WSH | 8/2/2023 | 8/2/2023 | Clark County Jail | 0 | 12 | 12 |
| 55095 | 7/21/2023 | 7/21/2023 | 7/21/2023 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 55140 | 7/21/2023 | 7/24/2023 | 7/21/2023 | WSH | . | . | Pierce County Jail | 3 | . | . |

| CourtOrderID | Order Signed Date | Order Received Date | Span Begin Date | Hospital/RTF Responsible for this Referral | Span End Date (or ".") | completion date (or ".") | Location competency services to be provided (Jail/Facility) | # of Days from Order Signed to Order Received | # of Days from Order Received to Span End (End of Jail Stay) (or ".") | # of Days from Span Begin (Beginning of Jail Stay) to Span End (End of Jail Stay) (or ".") |
|---|---|---|---|---|---|---|---|---|---|---|
| 55086 | 7/21/2023 | 7/21/2023 | 7/21/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55106 | 7/21/2023 | 7/21/2023 | 7/21/2023 | ESH | . | . | Franklin County Jail | 0 | . | . |
| 55067 | 7/21/2023 | 7/21/2023 | 7/21/2023 | WSH | . | . | Jefferson County Jail | 0 | . | . |
| 55070 | 7/21/2023 | 7/21/2023 | 7/21/2023 | WSH | . | . | Jefferson County Jail | 0 | . | . |
| 55079 | 7/21/2023 | 7/21/2023 | 7/21/2023 | WSH | . | . | Nisqually Jail | 0 | . | . |
| 55100 | 7/21/2023 | 7/21/2023 | 7/21/2023 | WSH | . | . | Kitsap County Jail | 0 | . | . |
| 55112 | 7/21/2023 | 7/21/2023 | 7/21/2023 | WSH | . | . | SCORE Regional Jail (South Correctional Entity) | 0 | . | . |
| 55097 | 7/21/2023 | 7/21/2023 | 7/21/2023 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 55102 | 7/21/2023 | 7/21/2023 | 7/21/2023 | WSH | . | . | Mason County Jail | 0 | . | . |
| 55103 | 7/21/2023 | 7/21/2023 | 7/21/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55107 | 7/21/2023 | 7/21/2023 | 7/21/2023 | WSH | 7/31/2023 | . | Lewis County Jail | 0 | 10 | 10 |
| 55111 | 7/21/2023 | 7/21/2023 | 7/21/2023 | WSH | . | . | Whatcom County Jail | 0 | . | . |
| 55119 | 7/21/2023 | 7/21/2023 | 7/21/2023 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 55121 | 7/21/2023 | 7/21/2023 | 7/21/2023 | WSH | 8/2/2023 | 8/2/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 12 | 12 |
| 55155 | 7/21/2023 | 7/25/2023 | 7/21/2023 | ESH | . | . | Franklin County Jail | 4 | . | . |
| 55146 | 7/24/2023 | 7/25/2023 | 7/24/2023 | WSH | . | . | King County Jail | 1 | . | . |
| 55128 | 7/24/2023 | 7/24/2023 | 7/24/2023 | WSH | . | . | Lynnwood City Jail | 0 | . | . |
| 55142 | 7/24/2023 | 7/24/2023 | 7/24/2023 | ESH | . | . | Spokane County Jail | 0 | . | . |
| 55151 | 7/24/2023 | 7/24/2023 | 7/24/2023 | ESH | . | . | Spokane County Jail | 1 | . | . |
| 55134 | 7/24/2023 | 7/24/2023 | 7/24/2023 | WSH | . | . | SCORE Regional Jail (South Correctional Entity) | 0 | . | . |
| 55131 | 7/24/2023 | 7/24/2023 | 7/24/2023 | WSH | 8/1/2023 | 8/1/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 8 | 8 |
| 55130 | 7/24/2023 | 7/24/2023 | 7/24/2023 | WSH | . | . | SCORE Regional Jail (South Correctional Entity) | 0 | . | . |
| 55126 | 7/24/2023 | 7/24/2023 | 7/24/2023 | WSH | . | . | Kitsap County Jail | 0 | . | . |
| 55141 | 7/24/2023 | 7/24/2023 | 7/24/2023 | WSH | . | . | Mason County Jail | 0 | . | . |
| 55135 | 7/24/2023 | 7/24/2023 | 7/24/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55159 | 7/24/2023 | 7/25/2023 | 7/24/2023 | WSH | . | . | Island County Jail | 1 | . | . |
| 55138 | 7/24/2023 | 7/24/2023 | 7/24/2023 | WSH | . | . | Clallam County Jail | 0 | . | . |
| 55145 | 7/24/2023 | 7/25/2023 | 7/24/2023 | WSH | . | . | King County Jail | 1 | . | . |
| 55143 | 7/24/2023 | 7/25/2023 | 7/24/2023 | WSH | . | . | Whatcom County Jail | 1 | . | . |
| 55132 | 7/24/2023 | 7/24/2023 | 7/24/2023 | WSH | . | . | SCORE Regional Jail (South Correctional Entity) | 0 | . | . |
| 55148 | 7/24/2023 | 7/24/2023 | 7/24/2023 | ESH | . | . | Chelan County Jail | 0 | . | . |
| 55137 | 7/24/2023 | 7/24/2023 | 7/24/2023 | WSH | . | . | Clallam County Jail | 0 | . | . |
| 55125 | 7/24/2023 | 7/24/2023 | 7/24/2023 | WSH | . | . | Grays Harbor County Jail | 0 | . | . |
| 55124 | 7/24/2023 | 7/24/2023 | 7/24/2023 | WSH | . | . | Grays Harbor County Jail | 0 | . | . |
| 55387 | 7/24/2023 | 7/31/2023 | 7/24/2023 | WSH | . | . | Pierce County Jail | 7 | . | . |
| 55187 | 7/25/2023 | 7/25/2023 | 7/25/2023 | WSH | . | . | Clark County Jail | 0 | . | . |
| 55211 | 7/25/2023 | 7/25/2023 | 7/25/2023 | WSH | . | . | Clark County Jail | 1 | . | . |
| 55154 | 7/25/2023 | 7/25/2023 | 7/25/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55198 | 7/25/2023 | 7/25/2023 | 7/25/2023 | WSH | 8/2/2023 | 8/2/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 8 | 8 |
| 55185 | 7/25/2023 | 7/25/2023 | 7/25/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55144 | 7/25/2023 | 7/25/2023 | 7/25/2023 | WSH | . | . | SCORE Regional Jail (South Correctional Entity) | 0 | . | . |
| 55181 | 7/25/2023 | 7/25/2023 | 7/25/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55189 | 7/25/2023 | 7/25/2023 | 7/25/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55190 | 7/25/2023 | 7/25/2023 | 7/25/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55164 | 7/25/2023 | 7/25/2023 | 7/25/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55194 | 7/25/2023 | 7/25/2023 | 7/25/2023 | WSH | . | . | Mason County Jail | 0 | . | . |
| 55153 | 7/25/2023 | 7/25/2023 | 7/25/2023 | WSH | . | . | Clallam County Jail | 0 | . | . |
| 55161 | 7/25/2023 | 7/25/2023 | 7/25/2023 | WSH | . | . | Kent City Jail | 0 | . | . |
| 55166 | 7/25/2023 | 7/25/2023 | 7/25/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55169 | 7/25/2023 | 7/25/2023 | 7/25/2023 | WSH | . | . | Clark County Jail | 0 | . | . |
| 55183 | 7/25/2023 | 7/25/2023 | 7/25/2023 | WSH | 8/2/2023 | 8/2/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 8 | 8 |
| 55184 | 7/25/2023 | 7/25/2023 | 7/25/2023 | WSH | . | . | Mason County Jail | 0 | . | . |
| 55196 | 7/25/2023 | 7/25/2023 | 7/25/2023 | ESH | . | . | Spokane County Jail | 0 | . | . |
| 55202 | 7/25/2023 | 7/25/2023 | 7/25/2023 | WSH | . | . | SCORE Regional Jail (South Correctional Entity) | 0 | . | . |
| 55203 | 7/25/2023 | 7/25/2023 | 7/25/2023 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 55210 | 7/25/2023 | 7/26/2023 | 7/25/2023 | WSH | 8/2/2023 | 8/2/2023 | Thurston County Jail | 1 | 7 | 8 |
| 55214 | 7/26/2023 | 7/26/2023 | 7/26/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55267 | 7/26/2023 | 7/26/2023 | 7/26/2023 | ESH | . | . | Spokane County Jail | 0 | . | . |
| 55241 | 7/26/2023 | 7/26/2023 | 7/26/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55226 | 7/26/2023 | 7/26/2023 | 7/26/2023 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 55227 | 7/26/2023 | 7/26/2023 | 7/26/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55213 | 7/26/2023 | 7/26/2023 | 7/26/2023 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 55208 | 7/26/2023 | 7/26/2023 | 7/26/2023 | ESH | . | . | Benton County Jail | 0 | . | . |
| 55216 | 7/26/2023 | 7/26/2023 | 7/26/2023 | WSH | . | . | SCORE Regional Jail (South Correctional Entity) | 0 | . | . |
| 55258 | 7/26/2023 | 7/26/2023 | 7/26/2023 | WSH | 8/2/2023 | 8/2/2023 | Puyallup City Jail | 0 | 7 | 7 |
| 55276 | 7/26/2023 | 7/26/2023 | 7/26/2023 | ESH | . | . | Walla Walla County Jail | 0 | . | . |
| 55257 | 7/26/2023 | 7/26/2023 | 7/26/2023 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 55270 | 7/26/2023 | 7/26/2023 | 7/26/2023 | ESH | . | . | Walla Walla County Jail | 0 | . | . |
| 55266 | 7/26/2023 | 7/27/2023 | 7/26/2023 | WSH | . | . | Thurston County Jail | 1 | . | . |
| 55244 | 7/26/2023 | 7/26/2023 | 7/26/2023 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 55245 | 7/26/2023 | 7/26/2023 | 7/26/2023 | WSH | . | . | Thurston County Jail | 0 | . | . |
| 55225 | 7/26/2023 | 7/26/2023 | 7/26/2023 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 55217 | 7/26/2023 | 7/26/2023 | 7/26/2023 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 55223 | 7/26/2023 | 7/26/2023 | 7/26/2023 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 55220 | 7/26/2023 | 7/26/2023 | 7/26/2023 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 55221 | 7/26/2023 | 7/26/2023 | 7/26/2023 | WSH | . | . | Snohomish County Jail | 0 | . | . |

| CourtOrderID | Order Signed Date | Order Received Date | Span Begin Date | Hospital/RTF Responsible for this Referral | Span End Date (or ".") | completion date (or ".") | Location competency services to be provided (Jail/Facility) | # of Days from Order Signed to Order Received | # of Days from Order Received to Span End (End of Jail Stay) (or ".") | # of Days from Span Begin (Beginning of Jail Stay) to Span End (End of Jail Stay) (or ".") |
|---|---|---|---|---|---|---|---|---|---|---|
| 55261 | 7/26/2023 | 7/26/2023 | 7/26/2023 | ESH | . | . | Benton County Jail | 0 | . | . |
| 55255 | 7/26/2023 | 7/26/2023 | 7/26/2023 | ESH | . | . | Spokane County Jail | 0 | . | . |
| 55215 | 7/26/2023 | 7/26/2023 | 7/26/2023 | WSH | . | . | Nisqually Jail | 0 | . | . |
| 55228 | 7/26/2023 | 7/26/2023 | 7/26/2023 | WSH | 7/27/2023 | . | Kirkland County Jail | 0 | 1 | 1 |
| 55232 | 7/26/2023 | 7/26/2023 | 7/26/2023 | WSH | . | . | SCORE Regional Jail (South Correctional Entity) | 0 | . | . |
| 55243 | 7/26/2023 | 7/26/2023 | 7/26/2023 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 55250 | 7/26/2023 | 7/26/2023 | 7/26/2023 | WSH | . | . | Lewis County Jail | 0 | . | . |
| 55251 | 7/26/2023 | 7/26/2023 | 7/26/2023 | WSH | . | . | Kent City Jail | 0 | . | . |
| 55299 | 7/27/2023 | 7/27/2023 | 7/27/2023 | WSH | . | . | Skagit County Jail | 0 | . | . |
| 55289 | 7/27/2023 | 7/27/2023 | 7/27/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55286 | 7/27/2023 | 7/27/2023 | 7/27/2023 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 55301 | 7/27/2023 | 7/27/2023 | 7/27/2023 | ESH | . | . | Asotin County Jail | 0 | . | . |
| 55284 | 7/27/2023 | 7/27/2023 | 7/27/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55460 | 7/27/2023 | 8/2/2023 | 7/27/2023 | WSH | . | . | Pierce County Jail | 6 | . | . |
| 55317 | 7/27/2023 | 7/27/2023 | 7/27/2023 | WSH | . | . | Pierce County Jail | 1 | . | . |
| 55319 | 7/27/2023 | 7/28/2023 | 7/27/2023 | WSH | . | . | Cowlitz County Jail | 1 | . | . |
| 55304 | 7/27/2023 | 7/27/2023 | 7/27/2023 | WSH | . | . | SCORE Regional Jail (South Correctional Entity) | 0 | . | . |
| 55323 | 7/27/2023 | 7/27/2023 | 7/27/2023 | ESH | 8/1/2023 | 8/1/2023 | Benton County Jail | 0 | 5 | 5 |
| 55280 | 7/27/2023 | 7/27/2023 | 7/27/2023 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 55274 | 7/27/2023 | 7/27/2023 | 7/27/2023 | WSH | . | . | Nisqually Jail | 0 | . | . |
| 55338 | 7/27/2023 | 7/28/2023 | 7/27/2023 | ESH | . | . | Benton County Jail | 1 | . | . |
| 55306 | 7/27/2023 | 7/27/2023 | 7/27/2023 | WSH | . | . | SCORE Regional Jail (South Correctional Entity) | 0 | . | . |
| 55262 | 7/27/2023 | 7/27/2023 | 7/27/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55302 | 7/27/2023 | 7/27/2023 | 7/27/2023 | WSH | 8/2/2023 | 8/2/2023 | SCORE Regional Jail (South Correctional Entity) | 0 | 6 | 6 |
| 55253 | 7/27/2023 | 7/27/2023 | 7/27/2023 | WSH | . | . | Kent City Jail | 0 | . | . |
| 55281 | 7/27/2023 | 7/27/2023 | 7/27/2023 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 55294 | 7/27/2023 | 7/27/2023 | 7/27/2023 | WSH | . | . | Clark County Jail | 0 | . | . |
| 55296 | 7/27/2023 | 7/27/2023 | 7/27/2023 | WSH | . | . | Whatcom County Jail | 0 | . | . |
| 55300 | 7/27/2023 | 7/27/2023 | 7/27/2023 | ESH | . | . | Asotin County Jail | 0 | . | . |
| 55305 | 7/27/2023 | 7/27/2023 | 7/27/2023 | WSH | . | . | SCORE Regional Jail (South Correctional Entity) | 0 | . | . |
| 55309 | 7/27/2023 | 7/27/2023 | 7/27/2023 | ESH | . | . | Spokane County Jail | 0 | . | . |
| 55310 | 7/27/2023 | 7/27/2023 | 7/27/2023 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 55324 | 7/27/2023 | 7/27/2023 | 7/27/2023 | ESH | . | . | Chelan County Jail | 0 | . | . |
| 55362 | 7/28/2023 | 7/28/2023 | 7/28/2023 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 55393 | 7/28/2023 | 7/31/2023 | 7/28/2023 | WSH | . | . | Pierce County Jail | 3 | . | . |
| 55329 | 7/28/2023 | 7/28/2023 | 7/28/2023 | WSH | . | . | Kent City Jail | 0 | . | . |
| 55394 | 7/28/2023 | 7/31/2023 | 7/28/2023 | WSH | . | . | Whatcom County Jail | 3 | . | . |
| 55315 | 7/28/2023 | 7/28/2023 | 7/28/2023 | WSH | . | . | SCORE Regional Jail (South Correctional Entity) | 0 | . | . |
| 55320 | 7/28/2023 | 7/28/2023 | 7/28/2023 | WSH | . | . | SCORE Regional Jail (South Correctional Entity) | 0 | . | . |
| 55341 | 7/28/2023 | 7/28/2023 | 7/28/2023 | WSH | . | . | Cowlitz County Jail | 0 | . | . |
| 55359 | 7/28/2023 | 7/28/2023 | 7/28/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55321 | 7/28/2023 | 7/28/2023 | 7/28/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55327 | 7/28/2023 | 7/28/2023 | 7/28/2023 | WSH | . | . | Asotin County Jail | 0 | . | . |
| 55365 | 7/28/2023 | 7/28/2023 | 7/28/2023 | ESH | . | . | Benton County Jail | 0 | . | . |
| 55351 | 7/28/2023 | 7/28/2023 | 7/28/2023 | ESH | . | . | Chelan County Jail | 0 | . | . |
| 55352 | 7/28/2023 | 7/28/2023 | 7/28/2023 | ESH | . | . | Chelan County Jail | 0 | . | . |
| 55396 | 7/28/2023 | 7/31/2023 | 7/28/2023 | WSH | . | . | Pierce County Jail | 3 | . | . |
| 55312 | 7/28/2023 | 7/28/2023 | 7/28/2023 | WSH | . | . | Clark County Jail | 0 | . | . |
| 55345 | 7/28/2023 | 7/28/2023 | 7/28/2023 | ESH | . | . | Kittitas County Jail | 0 | . | . |
| 55343 | 7/28/2023 | 7/28/2023 | 7/28/2023 | ESH | . | . | Yakima Department of Corrections | 0 | . | . |
| 55328 | 7/28/2023 | 7/28/2023 | 7/28/2023 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 55322 | 7/28/2023 | 7/28/2023 | 7/28/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55370 | 7/28/2023 | 7/28/2023 | 7/28/2023 | WSH | . | . | Thurston County Jail | 0 | . | . |
| 55380 | 7/28/2023 | 7/28/2023 | 7/28/2023 | WSH | . | . | SCORE Regional Jail (South Correctional Entity) | 0 | . | . |
| 55314 | 7/28/2023 | 7/28/2023 | 7/28/2023 | WSH | . | . | Nisqually Jail | 0 | . | . |
| 55311 | 7/28/2023 | 7/28/2023 | 7/28/2023 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 55313 | 7/28/2023 | 7/28/2023 | 7/28/2023 | WSH | . | . | Jefferson County Jail | 0 | . | . |
| 55316 | 7/28/2023 | 7/28/2023 | 7/28/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55330 | 7/28/2023 | 7/28/2023 | 7/28/2023 | WSH | . | . | SCORE Regional Jail (South Correctional Entity) | 0 | . | . |
| 55335 | 7/28/2023 | 7/28/2023 | 7/28/2023 | WSH | . | . | Grays Harbor County Jail | 0 | . | . |
| 55348 | 7/28/2023 | 7/28/2023 | 7/28/2023 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 55347 | 7/28/2023 | 7/28/2023 | 7/28/2023 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 55346 | 7/28/2023 | 7/28/2023 | 7/28/2023 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 55366 | 7/28/2023 | 7/28/2023 | 7/28/2023 | WSH | . | . | Nisqually Jail | 0 | . | . |
| 55379 | 7/28/2023 | 7/28/2023 | 7/28/2023 | WSH | . | . | Whatcom County Jail | 0 | . | . |
| 55372 | 7/29/2023 | 7/29/2023 | 7/29/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55376 | 7/31/2023 | 7/31/2023 | 7/31/2023 | ESH | . | . | Stevens County Jail | 0 | . | . |
| 55384 | 7/31/2023 | 7/31/2023 | 7/31/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55386 | 7/31/2023 | 7/31/2023 | 7/31/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55403 | 7/31/2023 | 8/1/2023 | 7/31/2023 | WSH | . | . | King County Jail | 1 | . | . |
| 55405 | 7/31/2023 | 7/31/2023 | 7/31/2023 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 55417 | 7/31/2023 | 7/31/2023 | 7/31/2023 | WSH | . | . | Grays Harbor County Jail | 0 | . | . |
| 55452 | 7/31/2023 | 8/1/2023 | 7/31/2023 | WSH | . | . | Kitsap County Jail | 1 | . | . |
| 55400 | 7/31/2023 | 7/31/2023 | 7/31/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55381 | 7/31/2023 | 7/31/2023 | 7/31/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55382 | 7/31/2023 | 7/31/2023 | 7/31/2023 | WSH | . | . | King County Jail | 0 | . | . |

| CourtOrderID | Order Signed Date | Order Received Date | Span Begin Date | Hospital/RTF Responsible for this Referral | Span End Date (or ".") | completion date (or ".") | Location competency services to be provided (Jail/Facility) | # of Days from Order Signed to Order Received | # of Days from Order Received to Span End (End of Jail Stay) (or ".") | # of Days from Span Begin (Beginning of Jail Stay) to Span End (End of Jail Stay) (or ".") |
|---|---|---|---|---|---|---|---|---|---|---|
| 55354 | 7/31/2023 | 7/31/2023 | 7/31/2023 | WSH | . | . | SCORE Regional Jail (South Correctional Entity) | 0 | . | . |
| 55378 | 7/31/2023 | 7/31/2023 | 7/31/2023 | WSH | . | . | Snohomish County Jail | 0 | . | . |
| 55407 | 7/31/2023 | 7/31/2023 | 7/31/2023 | ESH | . | . | Spokane County Jail | 0 | . | . |
| 55377 | 7/31/2023 | 7/31/2023 | 7/31/2023 | WSH | . | . | King County Jail | 0 | . | . |
| 55404 | 7/31/2023 | 7/31/2023 | 7/31/2023 | WSH | . | . | Pierce County Jail | 0 | . | . |
| 55409 | 7/31/2023 | 7/31/2023 | 7/31/2023 | WSH | . | . | Kitsap County Jail | 0 | . | . |
| 55414 | 7/31/2023 | 7/31/2023 | 7/31/2023 | WSH | . | . | SCORE Regional Jail (South Correctional Entity) | 0 | . | . |
| 55415 | 7/31/2023 | 7/31/2023 | 7/31/2023 | WSH | . | . | Clark County Jail | 0 | . | . |
| 55418 | 7/31/2023 | 7/31/2023 | 7/31/2023 | WSH | . | . | SCORE Regional Jail (South Correctional Entity) | 0 | . | . |
| 55419 | 7/31/2023 | 7/31/2023 | 7/31/2023 | WSH | . | . | Thurston County Jail | 0 | . | . |
| 55420 | 7/31/2023 | 7/31/2023 | 7/31/2023 | WSH | . | . | Kent City Jail | 0 | . | . |

| JULY 2023 INPATIENT EVALUATIONS | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CourtOrderID | Order Signed Date | Order Received Date | Span Begin Date | Hospital/RTF Responsible for this Referral | Span End Date (or ".") | completion date (or ".") | Location competency services to be provided (Jail/Facility) | # of Days from Order Signed to Order Received | # of Days from Order Received to Span End (End of Jail Stay) (or ".") | # of Days from Span Begin (Beginning of Jail Stay) to Span End (End of Jail Stay) (or ".") |
| 54518 | 7/5/2023 | 7/6/2023 | 7/5/2023 | ESH | 7/26/2023 | 7/26/2023 | ESH | 1 | 20 | 21 |
| 54598 | 7/6/2023 | 7/7/2023 | 7/6/2023 | WSH | . | . | WSH | 1 | . | . |
| 54595 | 7/6/2023 | 7/7/2023 | 7/6/2023 | WSH | . | . | WSH | 1 | . | . |
| 54596 | 7/6/2023 | 7/7/2023 | 7/6/2023 | WSH | . | . | WSH | 1 | . | . |
| 54591 | 7/6/2023 | 7/7/2023 | 7/6/2023 | WSH | 7/24/2023 | 7/24/2023 | WSH | 1 | 17 | 18 |
| 54724 | 7/7/2023 | 7/7/2023 | 7/7/2023 | WSH | 7/20/2023 | 7/20/2023 | WSH | 0 | 13 | 13 |
| 54790 | 7/12/2023 | 7/12/2023 | 7/12/2023 | ESH | 8/1/2023 | 8/1/2023 | ESH | 0 | 20 | 20 |
| 54782 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | . | . | WSH | 0 | . | . |
| 54784 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | . | . | WSH | 0 | . | . |
| 54781 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | . | . | WSH | 0 | . | . |
| 54789 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | 7/27/2023 | 7/27/2023 | WSH | 0 | 14 | 14 |
| 54792 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | 7/27/2023 | 7/27/2023 | WSH | 0 | 14 | 14 |
| 54941 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | . | . | WSH | 0 | . | . |
| 54935 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | . | . | WSH | 0 | . | . |
| 55084 | 7/20/2023 | 7/21/2023 | 7/20/2023 | ESH | . | . | ESH | 1 | . | . |
| 55249 | 7/26/2023 | 7/26/2023 | 7/26/2023 | ESH | 8/1/2023 | 8/1/2023 | ESH | 0 | 6 | 6 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **JULY 2023 INPATIENT RESTORATIONS** | | | | | | | | | | |
| CourtOrderID | Order Signed Date | Order Received Date | Span Begin Date | Hospital/RTF Responsible for this Referral | Span End Date (or ".") | completion date (or ".") | Location competency services to be provided (Jail/Facility) | # of Days from Order Signed to Order Received | # of Days from Order Received to Span End (End of Jail Stay) (or ".") | # of Days from Span Begin (Beginning of Jail Stay) to Span End (End of Jail Stay) (or ".") |
| 54430 | 7/3/2023 | 7/3/2023 | 7/3/2023 | WSH | 7/10/2023 | 7/10/2023 | WSH | 0 | 7 | 7 |
| 54486 | 7/3/2023 | 7/5/2023 | 7/3/2023 | WSH | . | . | WSH | 2 | . | . |
| 45924 | 10/27/2022 | 10/27/2022 | 7/3/2023 | WSH | 7/10/2023 | 7/10/2023 | WSH | 0 | 256 | 7 |
| 54435 | 7/3/2023 | 7/3/2023 | 7/3/2023 | WSH | 7/12/2023 | 7/17/2023 | WSH | 0 | 9 | 9 |
| 54439 | 7/3/2023 | 7/3/2023 | 7/5/2023 | WSH | . | . | WSH | 0 | . | . |
| 54488 | 7/5/2023 | 7/6/2023 | 7/5/2023 | WSH | . | . | WSH | 1 | . | . |
| 46397 | 11/14/2022 | 11/14/2022 | 7/5/2023 | WSH | 7/11/2023 | 7/11/2023 | WSH | 0 | 239 | 6 |
| 54510 | 7/5/2023 | 7/6/2023 | 7/5/2023 | ESH | . | . | ESH | 1 | . | . |
| 54479 | 7/5/2023 | 7/5/2023 | 7/5/2023 | WSH | . | . | WSH | 0 | . | . |
| 54451 | 7/5/2023 | 7/5/2023 | 7/5/2023 | WSH | . | . | WSH | 0 | . | . |
| 54493 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | 7/10/2023 | 7/10/2023 | WSH | 0 | 4 | 4 |
| 54550 | 7/6/2023 | 7/6/2023 | 7/6/2023 | ESH | . | . | ESH | 0 | . | . |
| 54564 | 7/6/2023 | 7/7/2023 | 7/6/2023 | RTF | 7/10/2023 | 7/10/2023 | Maple Lane RTF | 1 | 3 | 4 |
| 54547 | 7/6/2023 | 7/6/2023 | 7/6/2023 | ESH | . | . | WSH | 0 | . | . |
| 54536 | 7/6/2023 | 7/6/2023 | 7/6/2023 | ESH | 7/19/2023 | 7/19/2023 | WSH | 0 | 13 | 13 |
| 54495 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | . | . | WSH | 0 | . | . |
| 54611 | 7/6/2023 | 7/7/2023 | 7/6/2023 | WSH | . | . | WSH | 1 | . | . |
| 40538 | 5/26/2022 | 5/26/2022 | 7/6/2023 | WSH | 7/12/2023 | 7/12/2023 | WSH | 0 | 412 | 6 |
| 54511 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | . | . | WSH | 0 | . | . |
| 54584 | 7/6/2023 | 7/7/2023 | 7/6/2023 | WSH | . | . | WSH | 1 | . | . |
| 54531 | 7/6/2023 | 7/6/2023 | 7/6/2023 | WSH | . | . | WSH | 0 | . | . |
| 54580 | 7/6/2023 | 7/7/2023 | 7/6/2023 | WSH | . | . | WSH | 1 | . | . |
| 54587 | 7/6/2023 | 7/7/2023 | 7/6/2023 | WSH | 7/20/2023 | 7/20/2023 | WSH | 1 | 13 | 14 |
| 55340 | 7/6/2023 | 7/28/2023 | 7/6/2023 | WSH | . | . | WSH | 22 | . | . |
| 54585 | 7/7/2023 | 7/7/2023 | 7/7/2023 | WSH | . | . | WSH | 0 | . | . |
| 54618 | 7/7/2023 | 7/7/2023 | 7/7/2023 | WSH | . | . | WSH | 0 | . | . |
| 54616 | 7/7/2023 | 7/7/2023 | 7/7/2023 | WSH | . | . | WSH | 0 | . | . |
| 55427 | 7/7/2023 | 8/1/2023 | 7/7/2023 | WSH | . | . | WSH | 25 | . | . |
| 54624 | 7/10/2023 | 7/10/2023 | 7/10/2023 | WSH | 7/10/2023 | 7/10/2023 | WSH | 0 | 0 | 0 |
| 54627 | 7/10/2023 | 7/10/2023 | 7/10/2023 | WSH | . | . | WSH | 0 | . | . |
| 54629 | 7/10/2023 | 7/10/2023 | 7/10/2023 | WSH | . | . | WSH | 0 | . | . |
| 43837 | 8/29/2022 | 8/29/2022 | 7/10/2023 | WSH | 7/14/2023 | 7/14/2023 | WSH | 0 | 319 | 4 |
| 54729 | 7/10/2023 | 7/11/2023 | 7/10/2023 | WSH | . | . | WSH | 1 | . | . |
| 54727 | 7/10/2023 | 7/11/2023 | 7/10/2023 | WSH | . | . | WSH | 1 | . | . |
| 54735 | 7/11/2023 | 7/12/2023 | 7/11/2023 | WSH | . | . | WSH | 1 | . | . |
| 54650 | 7/11/2023 | 7/11/2023 | 7/11/2023 | WSH | . | . | WSH | 0 | . | . |
| 54647 | 7/11/2023 | 7/11/2023 | 7/11/2023 | WSH | . | . | WSH | 0 | . | . |
| 52618 | 5/8/2023 | 5/9/2023 | 7/11/2023 | WSH | 7/21/2023 | 7/21/2023 | WSH | 1 | 73 | 10 |
| 54778 | 7/11/2023 | 7/12/2023 | 7/11/2023 | ESH | . | . | ESH | 1 | . | . |
| 54751 | 7/11/2023 | 7/12/2023 | 7/11/2023 | WSH | . | . | WSH | 1 | . | . |
| 54736 | 7/11/2023 | 7/12/2023 | 7/11/2023 | WSH | 8/1/2023 | 8/1/2023 | WSH | 1 | 20 | 21 |
| 54785 | 7/12/2023 | 7/12/2023 | 7/12/2023 | ESH | . | . | ESH | 0 | . | . |
| 54783 | 7/12/2023 | 7/12/2023 | 7/12/2023 | ESH | . | . | ESH | 0 | . | . |
| 54744 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | . | . | WSH | 0 | . | . |
| 54753 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | . | . | WSH | 0 | . | . |
| 54740 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | . | . | WSH | 0 | . | . |
| 54816 | 7/12/2023 | 7/12/2023 | 7/12/2023 | WSH | . | . | WSH | 0 | . | . |
| 45321 | 10/14/2022 | 10/14/2022 | 7/13/2023 | WSH | 7/26/2023 | 7/26/2023 | WSH | 0 | 285 | 13 |
| 54812 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | . | . | WSH | 0 | . | . |
| 54865 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | . | . | WSH | 0 | . | . |
| 54874 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | . | . | WSH | 0 | . | . |
| 54853 | 7/13/2023 | 7/13/2023 | 7/13/2023 | ESH | . | . | ESH | 0 | . | . |
| 54854 | 7/13/2023 | 7/13/2023 | 7/13/2023 | ESH | . | . | ESH | 0 | . | . |
| 54829 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | . | . | WSH | 0 | . | . |
| 54831 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | . | . | WSH | 0 | . | . |
| 54814 | 7/13/2023 | 7/13/2023 | 7/13/2023 | WSH | . | . | WSH | 0 | . | . |
| 54914 | 7/14/2023 | 7/14/2023 | 7/14/2023 | WSH | . | . | WSH | 0 | . | . |
| 54917 | 7/14/2023 | 7/14/2023 | 7/14/2023 | WSH | . | . | WSH | 0 | . | . |
| 54916 | 7/14/2023 | 7/17/2023 | 7/14/2023 | ESH | . | . | ESH | 3 | . | . |
| 54923 | 7/17/2023 | 7/17/2023 | 7/17/2023 | ESH | . | . | ESH | 0 | . | . |
| 54924 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | 7/31/2023 | 7/31/2023 | WSH | 0 | 14 | 14 |

| 54922 | 7/17/2023 | 7/17/2023 | 7/17/2023 | ESH | . | . | ESH | 0 | . | . |
| 54967 | 7/17/2023 | 7/17/2023 | 7/17/2023 | WSH | . | . | WSH | 0 | . | . |
| 54959 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | 7/26/2023 | 7/26/2023 | WSH | 0 | 8 | 8 |
| 54986 | 7/18/2023 | 7/19/2023 | 7/18/2023 | WSH | . | . | WSH | 1 | . | . |
| 54973 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | . | . | WSH | 0 | . | . |
| 54974 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | . | . | WSH | 0 | . | . |
| 54976 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | . | . | WSH | 0 | . | . |
| 54970 | 7/18/2023 | 7/18/2023 | 7/18/2023 | ESH | . | . | ESH | 0 | . | . |
| 54980 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | . | . | WSH | 0 | . | . |
| 55069 | 7/18/2023 | 7/18/2023 | 7/18/2023 | WSH | . | . | WSH | 0 | . | . |
| 54993 | 7/18/2023 | 7/19/2023 | 7/18/2023 | WSH | . | . | WSH | 1 | . | . |
| 54991 | 7/18/2023 | 7/19/2023 | 7/18/2023 | WSH | . | . | WSH | 1 | . | . |
| 54964 | 7/18/2023 | 7/18/2023 | 7/18/2023 | ESH | . | . | ESH | 0 | . | . |
| 55120 | 7/19/2023 | 7/24/2023 | 7/19/2023 | WSH | . | . | WSH | 5 | . | . |
| 54997 | 7/19/2023 | 7/19/2023 | 7/19/2023 | WSH | . | . | WSH | 0 | . | . |
| 55110 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | . | . | WSH | 0 | . | . |
| 55022 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | . | . | WSH | 0 | . | . |
| 55046 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | . | . | WSH | 0 | . | . |
| 55089 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | . | . | WSH | 0 | . | . |
| 55088 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | . | . | WSH | 0 | . | . |
| 55041 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | . | . | WSH | 0 | . | . |
| 55091 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | . | . | WSH | 0 | . | . |
| 55094 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | . | . | WSH | 0 | . | . |
| 55033 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | . | . | WSH | 0 | . | . |
| 55096 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | . | . | WSH | 0 | . | . |
| 55109 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | . | . | WSH | 0 | . | . |
| 55115 | 7/20/2023 | 7/21/2023 | 7/20/2023 | WSH | . | . | WSH | 1 | . | . |
| 55090 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | . | . | WSH | 0 | . | . |
| 55093 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | . | . | WSH | 0 | . | . |
| 55036 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | . | . | WSH | 0 | . | . |
| 55030 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | . | . | WSH | 0 | . | . |
| 55074 | 7/20/2023 | 7/20/2023 | 7/20/2023 | ESH | . | . | ESH | 0 | . | . |
| 55040 | 7/20/2023 | 7/20/2023 | 7/20/2023 | WSH | . | . | WSH | 0 | . | . |
| 55165 | 7/21/2023 | 7/25/2023 | 7/21/2023 | WSH | . | . | WSH | 4 | . | . |
| 55117 | 7/21/2023 | 7/24/2023 | 7/21/2023 | ESH | 7/31/2023 | 7/31/2023 | ESH | 3 | 7 | 10 |
| 55113 | 7/21/2023 | 7/21/2023 | 7/21/2023 | ESH | 7/25/2023 | . | ESH | 0 | 4 | 4 |
| 55114 | 7/21/2023 | 7/21/2023 | 7/21/2023 | ESH | 7/25/2023 | . | ESH | 0 | 4 | 4 |
| 55136 | 7/21/2023 | 7/24/2023 | 7/21/2023 | WSH | 7/28/2023 | 7/28/2023 | WSH | 3 | 4 | 7 |
| 55118 | 7/21/2023 | 7/21/2023 | 7/21/2023 | WSH | . | . | WSH | 0 | . | . |
| 55162 | 7/24/2023 | 7/25/2023 | 7/24/2023 | WSH | 8/1/2023 | 8/1/2023 | WSH | 1 | 7 | 8 |
| 55193 | 7/24/2023 | 7/25/2023 | 7/24/2023 | WSH | . | . | WSH | 1 | . | . |
| 55195 | 7/24/2023 | 7/25/2023 | 7/24/2023 | WSH | . | . | WSH | 1 | . | . |
| 55152 | 7/24/2023 | 7/24/2023 | 7/24/2023 | WSH | . | . | WSH | 0 | . | . |
| 55168 | 7/24/2023 | 7/24/2023 | 7/24/2023 | WSH | . | . | WSH | 0 | . | . |
| 55188 | 7/24/2023 | 7/25/2023 | 7/24/2023 | WSH | . | . | WSH | 1 | . | . |
| 55204 | 7/25/2023 | 7/25/2023 | 7/25/2023 | WSH | . | . | WSH | 0 | . | . |
| 55173 | 7/25/2023 | 7/25/2023 | 7/25/2023 | WSH | . | . | WSH | 0 | . | . |
| 55174 | 7/25/2023 | 7/25/2023 | 7/25/2023 | WSH | . | . | WSH | 0 | . | . |
| 55175 | 7/25/2023 | 7/25/2023 | 7/25/2023 | WSH | . | . | WSH | 0 | . | . |
| 55199 | 7/25/2023 | 7/25/2023 | 7/25/2023 | ESH | . | . | ESH | 1 | . | . |
| 55167 | 7/25/2023 | 7/25/2023 | 7/25/2023 | WSH | . | . | WSH | 0 | . | . |
| 55212 | 7/26/2023 | 7/26/2023 | 7/26/2023 | ESH | . | . | ESH | 0 | . | . |
| 55432 | 7/26/2023 | 8/1/2023 | 7/26/2023 | WSH | . | . | WSH | 6 | . | . |
| 55230 | 7/26/2023 | 7/26/2023 | 7/26/2023 | WSH | . | . | WSH | 0 | . | . |
| 55218 | 7/26/2023 | 7/26/2023 | 7/26/2023 | ESH | . | . | ESH | 0 | . | . |
| 55229 | 7/26/2023 | 7/26/2023 | 7/26/2023 | ESH | . | . | ESH | 0 | . | . |
| 55231 | 7/26/2023 | 7/26/2023 | 7/26/2023 | ESH | . | . | ESH | 0 | . | . |
| 55239 | 7/26/2023 | 7/26/2023 | 7/26/2023 | WSH | . | . | WSH | 0 | . | . |
| 55234 | 7/26/2023 | 7/26/2023 | 7/26/2023 | WSH | . | . | WSH | 0 | . | . |
| 55318 | 7/27/2023 | 7/27/2023 | 7/27/2023 | ESH | . | . | ESH | 0 | . | . |
| 55303 | 7/27/2023 | 7/27/2023 | 7/27/2023 | WSH | . | . | WSH | 0 | . | . |
| 55307 | 7/27/2023 | 7/28/2023 | 7/27/2023 | WSH | . | . | WSH | 1 | . | . |
| 55334 | 7/27/2023 | 7/27/2023 | 7/27/2023 | WSH | . | . | WSH | 0 | . | . |
| 55308 | 7/27/2023 | 7/28/2023 | 7/27/2023 | WSH | . | . | WSH | 1 | . | . |
| 55337 | 7/28/2023 | 7/28/2023 | 7/28/2023 | WSH | . | . | WSH | 0 | . | . |
| 55412 | 7/31/2023 | 8/1/2023 | 7/31/2023 | ESH | . | . | ESH | 1 | . | . |
| 55402 | 7/31/2023 | 8/1/2023 | 7/31/2023 | WSH | . | . | WSH | 1 | . | . |
| 55413 | 7/31/2023 | 8/1/2023 | 7/31/2023 | ESH | . | . | ESH | 1 | . | . |
| 55390 | 7/31/2023 | 7/31/2023 | 7/31/2023 | WSH | . | . | WSH | 0 | . | . |
| 55367 | 7/31/2023 | 7/31/2023 | 7/31/2023 | ESH | . | . | ESH | 0 | . | . |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 55383 | 7/31/2023 | 7/31/2023 | 7/31/2023 | WSH | 7/31/2023 | 7/31/2023 | WSH | 0 | 0 | 0 |
| 55374 | 7/31/2023 | 7/31/2023 | 7/31/2023 | WSH | . | . | WSH | 0 | . | . |
| 55349 | 7/31/2023 | 7/31/2023 | 7/31/2023 | WSH | . | . | WSH | 0 | . | . |
| 55424 | 7/31/2023 | 8/1/2023 | 7/31/2023 | WSH | . | . | WSH | 1 | . | . |
| 55398 | 7/31/2023 | 7/31/2023 | 7/31/2023 | ESH | . | . | ESH | 0 | . | . |
| 55399 | 7/31/2023 | 7/31/2023 | 7/31/2023 | ESH | . | . | ESH | 0 | . | . |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **JULY 2023 OUTPATIENT RESTORATIONS** | | | | | | | | | | |
| CourtOrderID | Order Signed Date | Order Received Date | Span Begin Date | Hospital/RTF Responsible for this Referral | Span End Date (or ".") | completion date (or ".") | Location competency services to be provided (Jail/Facility) | # of Days from Order Signed to Order Received | # of Days from Order Received to Span End (End of Jail Stay) (or ".") | # of Days from Span Begin (Beginning of Jail Stay) to Span End (End of Jail Stay) (or ".") |
| | | | | | | | | 0 | 0 | 0 |
| | There were no records in JULY 2023 | | | | | | | #VALUE! | 0 | 0 |
| | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | 0 | 0 | 0 |
| | | | | | | | | 0 | 0 | 0 |